# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: MADISON WILLIAMS AND COMPANY LLC | § | Case No. 11-15896-MG |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

GREGORY M. MESSER, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $451,683.25
*(without deducting any secured claims)*

Assets Exempt: N/A

Total Distribution to Claimants: $1,344,234.39

Claims Discharged
Without Payment: N/A

Total Expenses of Administration: $2,022,591.87

3) Total gross receipts of $ 3,366,826.26 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $3,366,826.26 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 2,287,551.79 | 2,036,389.14 | 2,022,591.87 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 202,895.35 | 153,073.13 | 153,073.13 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 2,154,252.29 | 1,777,903.75 | 1,191,161.26 |
| **TOTAL DISBURSEMENTS** | $0.00 | $4,644,699.43 | $3,967,366.02 | $3,366,826.26 |

4) This case was originally filed under Chapter 7 on December 29, 2011. The case was pending for 70 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _10/20/2017_____    By: _/s/GREGORY M. MESSER, TRUSTEE___
                                             Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Acct #5000629166; Payment #5; SETTLEMENT PAYMENT | 1241-000 | 12,000.00 |
| Acct #5000629166; Payment #6; DEPOSIT REVERSAL | 1241-000 | -12,000.00 |
| INT EARNED ON REFUND ON EMPOYER UNSEC FUTA PAYME | 1224-000 | 3.69 |
| interest on refunded money | 1224-000 | 2.38 |
| JP Morgan Chase Bank Account No. *****2171 (Gene | 1129-000 | 69,060.03 |
| JP Morgan Chase Bank Account No. *****4812 (Payr | 1129-000 | 19,258.98 |
| Turnover of leasehold , furniture and equipment. | 1129-000 | 50,000.00 |
| Refund of Insurance premium | 1290-000 | 4,082.73 |
| AGREEMENT FOR REPAYMENT | 1290-000 | 335,977.00 |
| POLICY REFUND | 1290-000 | 13,743.00 |
| TURN OVER OF FUNDS | 1290-000 | 225,009.91 |
| REFUND OF UNUSED RETAINER | 1290-000 | 16,558.33 |
| FAP, USA, LP  ADVERSARY PROCEEDING SETTLEMENT | 1241-000 | 698,000.00 |
| REFUND OF WARRANT FEES | 1290-000 | 328.25 |
| TURNOVER OF TRUST ACCOUNT BALANCE | 1290-000 | 455.00 |
| TURN OVER OF BROKERAGE ACCOUNT | 1290-000 | 257,215.78 |
| BORDER TO BORDERTURN OVER OF ACCOUNTS RECEIVABLE | 1221-000 | 729.41 |
| ELAND OIL AND GAS SETTLEMENT | 1249-000 | 16,039.19 |
| NEWTEH DRILLING PRODUCTS | 1249-000 | 335,416.13 |
| VGR, LLC f/k/a GEOPHYSICAL RESEARCH CO, LLC STIP | 1249-000 | 400,000.00 |
| PINNACLE SUMMER INVESTMENTS, INC f/k/a EDELMAN F | 1249-000 | 60,000.00 |
| SETTLEMENT OF CLAIMS AGAINST BENNETT ASSOCIATES | 1249-000 | 75,000.00 |
| LINC ENERGY OPERATIONS INC. ADV. PROC. | 1249-000 | 29,000.00 |
| LAND AND LAKES SETTLEMENT | 1249-000 | 75,000.00 |
| STEVEN SOUHRADA SETTLEMENT | 1249-000 | 15,000.00 |
| SETTLEMENT COWEN, STEPHEN NASH, WEEKES & ASIT SE | 1249-000 | 245,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | |
|---|---|---:|
| FLETCHER INTERNATIONAL LTD BANKRUPTCY | 1290-000 | 2,687.09 |
| TXON ADVERSARY PROCEEDING. | 1241-000 | 214,000.00 |
| RECOVERY OF UNCLAIMED PROPERTY | 1229-000 | 16,270.93 |
| BRUCE CUMMINGS / ELBEN LLC | 1249-000 | 87,500.00 |
| MADISON WILLIAMS HOLDING, LLC LITIGATION | 1249-000 | 30,000.00 |
| UNITAH PARTIES | 1249-000 | 75,000.00 |
| NYS UNEMPLOYMENT INSURANCE | 1224-000 | 488.08 |
| Interest Income | 1270-000 | 0.35 |
| **TOTAL GROSS RECEIPTS** | | **$3,366,826.26** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | None | | | |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - GREGORY M. MESSER | 2100-000 | N/A | 124,254.79 | 124,254.79 | 123,337.51 |
| Trustee Expenses - GREGORY M. MESSER | 2200-000 | N/A | 2,208.97 | 2,208.97 | 2,208.97 |
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK | 2700-000 | N/A | 1,465.00 | 1,465.00 | 1,465.00 |
| Other - LAMONICA HERBST & MANISCALCO, LLP | 3210-000 | N/A | 1,383,713.43 | 1,152,028.18 | 1,143,523.56 |
| Other - LAMONICA HERBST & MANISCALCO, LLP | 3220-000 | N/A | 57,147.39 | 56,949.39 | 56,949.39 |
| Other - DAVIS, GRABER, PLOTZKER & WARD, LLP | 3410-000 | N/A | 611,828.10 | 592,683.60 | 588,308.23 |
| Other - DAVIS, GRABER, PLOTZKER & WARD, LLP | 3420-000 | N/A | 1,223.41 | 1,088.51 | 1,088.51 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – The Bank of New York Mellon | 2600-000 | N/A | 84.90 | 84.90 | 84.90 |
| Other – ADP, INC. | 2690-000 | N/A | 1,434.96 | 1,434.96 | 1,434.96 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 602.73 | 602.73 | 602.73 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 944.91 | 944.91 | 944.91 |
| Other – SOUTH SHORE RECORD MANAGEMENT | 2410-000 | N/A | 4,106.76 | 4,106.76 | 4,106.76 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,375.49 | 1,375.49 | 1,375.49 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,591.28 | 1,591.28 | 1,591.28 |
| Other – GREGORY MESSER, TRUSTEE | 2300-000 | N/A | 380.18 | 380.18 | 380.18 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,395.08 | 1,395.08 | 1,395.08 |
| Other – SOUTH SHORE RECORDS MANAGEMENT | 2410-000 | N/A | 1,360.41 | 1,360.41 | 1,360.41 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,563.91 | 1,563.91 | 1,563.91 |
| Other – LORI LAPIN JONES, ESQ. | 3210-600 | N/A | 7,500.00 | 7,500.00 | 7,500.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,510.86 | 1,510.86 | 1,510.86 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,357.59 | 1,357.59 | 1,357.59 |
| Other – SOUTH SHORE RECORD MANAGEMENT | 2410-000 | N/A | 363.79 | 363.79 | 363.79 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,596.78 | 1,596.78 | 1,596.78 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,994.21 | 1,994.21 | 1,994.21 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,612.61 | 1,612.61 | 1,612.61 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,903.72 | 1,903.72 | 1,903.72 |
| Other – SOUTH SHORE RECORDS MANAGEMENT | 2410-000 | N/A | 195.31 | 195.31 | 195.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,613.27 | 1,613.27 | 1,613.27 |
| Other – SOUTH SHORE RECORD MANAGEMENT | 2410-000 | N/A | 289.71 | 289.71 | 289.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,766.99 | 1,766.99 | 1,766.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,232.53 | 2,232.53 | 2,232.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,379.22 | 2,379.22 | 2,379.22 |
| Other – GREGORY MESSER, TRUSTEE | 2300-000 | N/A | 581.75 | 581.75 | 581.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,097.03 | 2,097.03 | 2,097.03 |
| Other – SOUTH SHORE RECORDS MANAGEMENT | 2410-000 | N/A | 314.71 | 314.71 | 314.71 |
| Other – SOUTH SHORE RECORDS MANAGEMENT | 2410-000 | N/A | 339.71 | 339.71 | 339.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,740.15 | 1,740.15 | 1,740.15 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 946.47 | 946.47 | 946.47 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 888.86 | 888.86 | 888.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 985.08 | 985.08 | 985.08 |
| Other – SOUTH SHORE RECORDS MANAGEMENT | 2410-000 | N/A | 233.98 | 233.98 | 233.98 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 788.31 | 788.31 | 788.31 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 927.59 | 927.59 | 927.59 |
| Other - SOUTH SHORE RECORDS MANAGEMENT | 2410-000 | N/A | 534.10 | 534.10 | 534.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 869.87 | 869.87 | 869.87 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 731.14 | 731.14 | 731.14 |
| Other - SOUTH SHORE RECORD MANAGEMENT | 2410-000 | N/A | 142.42 | 142.42 | 142.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 738.41 | 738.41 | 738.41 |
| Other - SOUTH SHORE RECORD MANAGEMENT | 2410-000 | N/A | 246.90 | 246.90 | 246.90 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 777.06 | 777.06 | 777.06 |
| Other - DEPARTMENT OF LABOR | 2990-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other - DEPARTMENT OF LABOR | 2990-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other - SHAW FISHMAN GLANTZ & TOWBIN LLC | 3721-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 728.88 | 728.88 | 728.88 |
| Other - GREGORY MESSER, TRUSTEE | 2300-000 | N/A | 131.06 | 131.06 | 131.06 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 712.69 | 712.69 | 712.69 |
| Other - SOUTH SHORE RECORD MANAGEMENT | 2410-000 | N/A | 292.85 | 292.85 | 292.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 807.17 | 807.17 | 807.17 |
| Other - SOUTH SHORE RECORD MANAGEMENT | 2410-000 | N/A | 97.11 | 97.11 | 97.11 |
| Other - ERIC J. HABER, ESQ. | 2990-000 | N/A | 6,062.72 | 6,062.72 | 6,062.72 |
| Other - SHAW FISHMAN GLANTZ & TOWBIN LLC | 3721-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 704.56 | 704.56 | 704.56 |
| Other - SOUTH SHORE RECORDS MANAGEMENT | 2410-000 | N/A | 97.11 | 97.11 | 97.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 916.51 | 916.51 | 916.51 |
| Other - SOUTH SHORE RECORD MANAGEMENT | 2410-000 | N/A | 97.11 | 97.11 | 97.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,285.92 | 1,285.92 | 1,285.92 |
| Other - SOUTH SHORE RECORD MANAGEMENT | 2410-000 | N/A | 97.11 | 97.11 | 97.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,374.80 | 1,374.80 | 1,374.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,855.64 | 1,855.64 | 1,855.64 |
| Other - SOUTH SHORE RECORD MANAGEMENT | 2410-000 | N/A | 97.11 | 97.11 | 97.11 |
| Other - SHAW FISHMAN GLANTZ & TOWBIN, LLC | 3721-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,401.09 | 1,401.09 | 1,401.09 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 636.33 | 636.33 | 636.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 704.11 | 704.11 | 704.11 |
| Other - SHAW FISHMAN GLANTZ  &TOWBIN LLC | 3992-000 | N/A | 973.05 | 973.05 | 973.05 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Rabobank, N.A. | 2600-000 | N/A | 654.89 | 654.89 | 654.89 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 661.70 | 661.70 | 661.70 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 747.78 | 747.78 | 747.78 |
| Other – GREGORY MESSER, TRUSTEE | 2300-000 | N/A | 243.00 | 243.00 | 243.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 738.28 | 738.28 | 738.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 704.53 | 704.53 | 704.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 770.75 | 770.75 | 770.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 613.38 | 613.38 | 613.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 584.13 | 584.13 | 584.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 679.17 | 679.17 | 679.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 611.87 | 611.87 | 611.87 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 699.02 | 699.02 | 699.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 868.79 | 868.79 | 868.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 781.72 | 781.72 | 781.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 764.83 | 764.83 | 764.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 337.53 | 337.53 | 337.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 321.89 | 321.89 | 321.89 |
| Other – GREGORY MESSER, TRUSTEE | 2300-000 | N/A | 60.08 | 60.08 | 60.08 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 445.46 | 445.46 | 445.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 437.37 | 437.37 | 437.37 |
| Other – DEPARTMENT OF THE TREASURY – INTERNAL REVENUE SERVICE | 2690-720 | N/A | 1,492.71 | 1,492.71 | 1,492.71 |
| Other – DEPARTMENT OF THE TREASURY – INTERNAL REVENUE SERVICE | 2690-720 | N/A | 4,878.15 | 4,878.15 | 4,878.15 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $2,287,551.79 | $2,036,389.14 | $2,022,591.87 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | MICHELLE M. KERR | 5300-000 | N/A | 3,416.67 | 2,166.67 | 2,166.67 |
| 11P | SPENCER HAN NAM | 5300-000 | N/A | 11,725.00 | 11,725.00 | 11,725.00 |
| 12P | GEORGE HENRY BILLINGTON | 5300-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 19 | WASHINGTON EXECUTIVE SERVICES, INC. | 5200-000 | N/A | 3,511.15 | 0.00 | 0.00 |
| 20P | FREDERIC L. SAALWACHTER | 5300-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 21P | JEANANN V. HARRIS | 5300-000 | N/A | 8,870.00 | 8,870.00 | 8,870.00 |
| 22P | THOMAS JOHN KERESZTES | 5300-000 | N/A | 11,725.00 | 11,725.00 | 11,725.00 |
| 27P | Stacy R. Kincaid | 5300-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 28P | ROBERT SEAN URQUHART | 5300-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 33P | LA-LAKEWAY, L.L.C. | 5200-000 | N/A | 22,241.82 | 0.00 | 0.00 |
| 37P | LELAND GERSHELL | 5300-000 | N/A | 11,725.00 | 11,725.00 | 11,725.00 |
| 39P | VINCENT MICHAEL FITZGERALD | 5300-000 | N/A | 11,725.00 | 11,725.00 | 11,725.00 |
| 41P | JARON SIMON LUKASIEWICZ | 5300-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 42P | PAUL T. WESTERVELT, JR. | 5300-000 | N/A | 11,725.00 | 11,725.00 | 11,725.00 |
| 43P | TYLER KERRIGAN | 5300-000 | N/A | 11,725.00 | 11,725.00 | 11,725.00 |
| 44P | PAUL T. WESTERVELT, III | 5300-000 | N/A | 11,666.67 | 11,666.67 | 11,666.67 |
| 45P | JARON SIMON LUKASIEWICZ | 5300-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 46P | FABRICE KLEIN | 5300-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 48 | NEW YORK STATE DEPARTMENT OF LABOR | 5800-000 | N/A | 764.04 | 764.04 | 764.04 |
| ERU_FICA | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 39,373.79 | 39,373.79 |
| ERU_FUTA | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 1,456.11 | 1,456.11 |
| ERU_SUTA | NYS EMPLOYMENT TAXES | 5800-000 | N/A | N/A | 7,890.66 | 7,890.66 |
| PER_FICA | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 7,118.58 | 7,118.58 |
| PER_FUTA | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 412.00 | 412.00 |
| PER_SUTA | NYS EMPLOYMENT TAXES | 5800-000 | N/A | N/A | 3,004.61 | 3,004.61 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $202,895.35 | $153,073.13 | $153,073.13 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 7 — GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | NEW YORK STATE DEPARTMENT OF LABOR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2 | Haynes and Boone, LLP | 7100-000 | N/A | 5,924.00 | 5,924.00 | 4,443.12 |
| 3 | FedEx Tech Connect Inc as Assignee | 7100-000 | N/A | 1,857.22 | 0.00 | 0.00 |
| 3 -2 | FedEx Tech Connect Inc as Assignee | 7100-000 | N/A | 2,148.84 | 2,148.84 | 1,611.66 |
| 4 | AVANT BUSINESS SERVICES CORP. | 7100-000 | N/A | 43.52 | 43.52 | 32.64 |
| 5 | QUALITY BUILDING SERVICES CORP. | 7100-000 | N/A | 9,677.46 | 9,677.46 | 7,258.30 |
| 6U | MICHELLE M. KERR | 7100-000 | N/A | 1,250.00 | 1,250.00 | 917.11 |
| 7 | OMGEO LLC | 7100-000 | N/A | 2,569.98 | 2,569.98 | 1,927.53 |
| 8 | SS & C TECHNOLOGIES INC. | 7100-000 | N/A | 2,939.64 | 2,939.64 | 2,204.78 |
| 9 | American Express Travel Related Services Co Inc | 7100-000 | N/A | 33,974.46 | 33,974.46 | 25,481.53 |
| 10 | BLANK ROME LLP | 7100-000 | N/A | 76,537.00 | 76,537.00 | 57,404.26 |
| 11U | SPENCER HAN NAM | 7100-000 | N/A | 38,508.20 | 38,508.20 | 28,253.04 |
| 12U | GEORGE HENRY BILLINGTON | 7100-000 | N/A | 20,875.00 | 20,875.00 | 15,315.76 |
| 13 | HOUSTON CITY TEMPORARIES, INC. | 7100-000 | N/A | 1,156.00 | 1,156.00 | 867.02 |
| 14 | SUNGARD INSTITUTIONAL BROKERAGE INC. | 7100-000 | N/A | 16,760.00 | 16,760.00 | 10,835.50 |
| 15 | EISNERAMPER LLP | 7100-000 | N/A | 202,606.30 | 202,606.30 | 151,958.75 |
| 16 | BURLESON LLP (F/N/A BURLESON COOKE, L.L.P.) | 7100-000 | N/A | 20,600.00 | 20,600.00 | 14,420.00 |
| 17 | INTERIOR FOLIAGE DESIGN INC | 7100-000 | N/A | 1,486.15 | 1,486.15 | 1,114.66 |
| 18 | LAURENCE G. JONES ARCHITECTS, PLLC | 7100-000 | N/A | 2,752.80 | 2,752.80 | 2,064.65 |
| 20U | FREDERIC L. SAALWACHTER | 7100-000 | N/A | 376,860.00 | 376,860.00 | 188,430.00 |
| 21U | JEANANN V. HARRIS | 7100-000 | N/A | 1,500.00 | 1,500.00 | 1,100.56 |
| 22U | THOMAS JOHN KERESZTES | 7100-000 | N/A | 10,150.00 | 10,150.00 | 3,045.00 |
| 23 | MICHAEL DARREN BODINO | 7100-000 | N/A | 63,888.88 | 63,888.88 | 47,917.94 |
| 24 | OPTIONS PRICE REPORTING AUTHORITY, LLC (OPRA) | 7100-000 | N/A | 1,058.95 | 1,058.95 | 794.25 |
| 25 | BUCHAN CONSULTING PTY LTD. | 7100-000 | N/A | 13,224.83 | 13,224.83 | 9,918.88 |
| 27 | Stacy R. Kincaid | 7100-000 | N/A | 404,143.00 | 319,060.00 | 254,300.14 |
| 28U | ROBERT SEAN URQUHART | 7100-000 | N/A | 38,750.00 | 38,750.00 | 28,430.44 |
| 29 | SANNON-STAMM ASSOCIATES, INC. | 7100-000 | N/A | 2,238.55 | 2,238.55 | 1,678.97 |
| 30 | FAP USA, L.P. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 31 | D'MELLO + FELMUS DESIGN, INC. | 7100-000 | N/A | 15,560.00 | 15,560.00 | 11,670.31 |

| 32 | DAY PITNEY LLP | 7100-000 | N/A | 188,030.54 | 61,368.85 | 46,027.87 |
|---|---|---|---|---|---|---|
| 33U | LA-LAKEWAY, L.L.C. | 7100-000 | N/A | 92,318.81 | 0.00 | 0.00 |
| 34 | MILBANK, TWEED, HADLEY & MCCLOY LLP | 7100-000 | N/A | 20,679.10 | 20,679.10 | 15,509.74 |
| 35 | ANDREW SHERMAN | 7100-000 | N/A | 62,500.00 | 62,500.00 | 45,855.56 |
| 36P | ANSEL ROSS ESHELMAN | 7100-000 | N/A | 60,000.00 | 0.00 | 0.00 |
| 36U | ANSEL ROSS ESHELMAN | 7100-000 | N/A | 115,000.00 | 115,000.00 | 84,374.17 |
| 37U | LELAND GERSHELL | 7100-000 | N/A | 8,275.00 | 8,275.00 | 6,386.29 |
| 38 | FAP USA, L.P. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 39U | VINCENT MICHAEL FITZGERALD | 7100-000 | N/A | 80,937.00 | 80,937.00 | 59,382.56 |
| 40 | JAMES MCCARVILL | 7100-000 | N/A | 14,774.40 | 14,774.40 | 11,081.09 |
| 41U | JARON SIMON LUKASIEWICZ | 7100-000 | N/A | 3,275.00 | 0.00 | 0.00 |
| 42U | PAUL T. WESTERVELT, JR. | 7100-000 | N/A | 46,608.33 | 46,608.33 | 23,304.17 |
| 43U | TYLER KERRIGAN | 7100-000 | N/A | 14,941.67 | 14,941.67 | 7,470.83 |
| 45U | JARON SIMON LUKASIEWICZ | 7200-000 | N/A | 3,275.00 | 0.00 | 0.00 |
| 46U | FABRICE KLEIN | 7200-000 | N/A | 42,525.00 | 42,525.00 | 0.00 |
| 47 | STAPLES, INC. | 7200-000 | N/A | 3,071.61 | 3,071.61 | 0.00 |
| 49 | JARON SIMON LUKASIEWICZ | 7100-000 | N/A | 22,500.00 | 22,500.00 | 15,749.95 |
| 50 | FRANCHISE TAX BOARD | 7200-000 | N/A | 3,877.82 | 0.00 | 0.00 |
| | CLERK, US BANKRUPTCY COURT | 7100-000 | N/A | 2,622.23 | 2,622.23 | 2,622.23 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $2,154,252.29 | $1,777,903.75 | $1,191,161.26 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 11-15896-MG | Trustee:    (520009)    GREGORY M. MESSER, TRUSTEE |
| Case Name:    MADISON WILLIAMS AND COMPANY LLC | Filed (f) or Converted (c):    12/29/11 (f) |
| | §341(a) Meeting Date:    02/03/12 |
| Period Ending: 10/20/17 | Claims Bar Date:    04/24/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | JP Morgan Chase Bank Account No. *****2171 (Gene | 69,060.03 | 69,060.03 | | 69,060.03 | FA |
| 2 | JP Morgan Chase Bank Account No. *****4812 (Payr | Unknown | 19,258.98 | | 19,258.98 | FA |
| 3 | Security Deposit for Metaire Lease with LA-Lakew | 10,218.25 | 0.00 | | 0.00 | FA |
| 4 | Security Deposit for Washington Lease with Washi | 2,000.00 | 0.00 | | 0.00 | FA |
| 5 | Security Deposit for Lease with Regus Management | 5,320.00 | 0.00 | | 0.00 | FA |
| 6 | Security Deposit for Lease with Regus Management | 3,150.00 | 0.00 | | 0.00 | FA |
| 7 | Security Deposit for Lease with Regus Management | 7,680.00 | 0.00 | | 0.00 | FA |
| 8 | Security Deposit for Texas PSL License | 6,500.00 | 0.00 | | 0.00 | FA |
| 9 | SEZA/Kentwood, CA Deposit | 900.00 | 0.00 | | 0.00 | FA |
| 10 | Additional Security Deposit for Lease with Regus | 6,296.00 | 0.00 | | 0.00 | FA |
| 11 | Federal Insurance Co. 1311 Mamaroneck Avenue Whi | Unknown | 0.00 | | 0.00 | FA |
| 12 | CIGNA Group Insurance- Accident Benefits Guardia | Unknown | 0.00 | | 0.00 | FA |
| 13 | Miscellaneous Securities; held in Pershing LLC A | Unknown | 0.00 | | 0.00 | FA |
| 14 | Accounts Receivable - Addendum 16 | 134,619.00 | 134,619.00 | | 0.00 | FA |
| 15 | Notes Receivable: Steven Souhrada 37 Concourse W | 225,000.00 | 225,000.00 | | 0.00 | FA |
| 16 | Notes Receivable: Timonthy Schwarz 423 Wahackme | 50,000.00 | 50,000.00 | | 0.00 | FA |
| 17 | Turnover of leasehold , furniture and equipment.<br>Various Furniture and Fixtures | 50,000.00 | 50,000.00 | | 50,000.00 | FA |
| 18 | Refund of Insurance premium  (u) | 4,082.73 | 4,082.73 | | 4,082.73 | FA |
| 19 | AGREEMENT FOR REPAYMENT  (u) | 335,977.00 | 335,977.00 | | 335,977.00 | FA |
| 20 | POLICY REFUND  (u) | 13,743.00 | 13,743.00 | | 13,743.00 | FA |
| 21 | TURN OVER OF FUNDS  (u) | 225,000.00 | 225,000.00 | | 225,009.91 | FA |
| 22 | REFUND OF UNUSED RETAINER  (u) | 16,558.33 | 16,558.33 | | 16,558.33 | FA |
| 23 | FAP, USA, LP  ADVERSARY PROCEEDING<br>SETTLEMENT  (u) | 500,000.00 | 698,000.00 | | 698,000.00 | FA |
| 24 | REFUND OF WARRANT FEES  (u) | 328.25 | 328.25 | | 328.25 | FA |
| 25 | TURNOVER OF TRUST ACCOUNT BALANCE  (u) | 455.00 | 455.00 | | 455.00 | FA |
| 26 | TURN OVER OF BROKERAGE ACCOUNT  (u) | 257,215.78 | 257,215.78 | | 257,215.78 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 11-15896-MG
**Case Name:** MADISON WILLIAMS AND COMPANY LLC

**Period Ending:** 10/20/17

**Trustee:** (520009)  GREGORY M. MESSER, TRUSTEE
**Filed (f) or Converted (c):** 12/29/11 (f)
**§341(a) Meeting Date:** 02/03/12
**Claims Bar Date:** 04/24/12

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 27 | Office Equipment, Furnishings and Supplies | Unknown | 0.00 | | 0.00 | FA |
| 28 | BORDER TO BORDERTURN OVER OF ACCOUNTS RECEIVABLE (u) | 729.41 | 729.41 | | 729.41 | FA |
| 29 | ELAND OIL AND GAS SETTLEMENT (u) | 16,039.19 | 16,039.19 | | 16,039.19 | FA |
| 30 | NEWTEH DRILLING PRODUCTS (u) | 335,416.13 | 335,416.13 | | 335,416.13 | FA |
| 31 | VGR, LLC f/k/a GEOPHYSICAL RESEARCH CO, LLC STIP (u) | 400,000.00 | 400,000.00 | | 400,000.00 | FA |
| 32 | PINNACLE SUMMER INVESTMENTS, INC f/k/a EDELMAN F (u) | 60,000.00 | 60,000.00 | | 60,000.00 | FA |
| 33 | SETTLEMENT OF CLAIMS AGAINST BENNETT ASSOCIATES (u) | 75,000.00 | 75,000.00 | | 75,000.00 | FA |
| 34 | LINC ENERGY OPERATIONS INC. ADV. PROC. (u) | 29,000.00 | 29,000.00 | | 29,000.00 | FA |
| 35 | LAND AND LAKES SETTLEMENT (u) | 75,000.00 | 75,000.00 | | 75,000.00 | FA |
| 36 | STEVEN SOUHRADA SETTLEMENT (u) | 15,000.00 | 15,000.00 | | 15,000.00 | FA |
| 37 | SETTLEMENT COWEN, STEPHEN NASH, WEEKES & ASIT SE (u) | 245,000.00 | 245,000.00 | | 245,000.00 | FA |
| 38 | FLETCHER INTERNATIONAL LTD BANKRUPTCY (u) | 935.51 | 935.51 | | 2,687.09 | FA |
| 39 | TXON ADVERSARY PROCEEDING. (u) | 500,000.00 | 214,000.00 | | 214,000.00 | FA |
| 40 | 941 REFUND (u) | 34.72 | 34.72 | | 6.07 | FA |
| 41 | RECOVERY OF UNCLAIMED PROPERTY (u) | 16,270.93 | 16,270.93 | | 16,270.93 | FA |
| 42 | *VOID (u) | 0.00 | 0.00 | | 0.00 | FA |
| 43 | BRUCE CUMMINGS / ELBEN LLC (u) | 87,500.00 | 87,500.00 | | 87,500.00 | FA |
| 44 | MADISON WILLIAMS HOLDING, LLC LITIGATION (u) | 107,500.00 | 107,500.00 | | 30,000.00 | FA |
| 45 | UNITAH PARTIES (u) | 75,000.00 | 75,000.00 | | 75,000.00 | FA |
| 46 | NYS UNEMPLOYMENT INSURANCE (u) | 488.08 | 488.08 | | 488.08 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 0.35 | FA |
| 47 | **Assets   Totals** (Excluding unknown values) | **$3,963,017.34** | **$3,852,212.07** | | **$3,366,826.26** | **$0.00** |

Exhibit 8

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 11-15896-MG

Case Name:  MADISON WILLIAMS AND COMPANY LLC

Period Ending: 10/20/17

Trustee:      (520009)    GREGORY M. MESSER, TRUSTEE

Filed (f) or Converted (c):  12/29/11 (f)

§341(a) Meeting Date:  02/03/12

Claims Bar Date:  04/24/12

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

**Major Activities Affecting Case Closing:**

The sum of  69,060.03 has been turned over to the Trustee from the bank accounts held by the debtor.  We have worked out a settlement with the landlord for the sale of the fixtures at the premises.  The accountant is presently reviewing books and records to determine what other actions may be pursued in this case.

1/24/2013 - We have recently settled the commision claim that is due the estate with First Avenue Partners.  There is a remaining claim against Stacy Kincaid which w hope to settled within the next 30 days.  There has been a tentative settlement with Kincaid on the sharing arrangement of these settlements.

We are still investigating other potential actions for commissions due the estate and claims against third parties for such matters as breach of fiduciary obligation, diversion of estate funds, preference actions and  fraudulent conveyance.  We have submitted a number of Rule 2004 applications  and we will be conducting those examinations over the next 6 months.

7/15/2013-  Interim distribution made to creditors and professionals. pursuant to order of the Court.

12/10/13  -  Checks were issued to taxing authorities in the distirbution that have not cleared.  I have spoken to my accountants and they are checking to determine there is no misunderstanding before issuing stop payments on them.

1/15/2014 -   We have commenced 3 adversary proceedings and have  3 tolling agreements on a additional 11 adversary proceedings.  There is still a significant amount of litigation to be done.

3/19/14 -There are a number of adversary proceeding pending and we are having our accountants investigate whether any additional adversary proceeding should be commenced.

7/11/14 - We are in the process of settling various adversary proceedings and bringing on claims objections.

10/16/14 - We have resolved virtually all of the adversary proceedings and are focusing on the TXON adversary proceeding.

1/20/15 - There is a mediation scheduled for 1/27/15 in the TXON adversary proceeding.  We are investigating a potential claim based on the accounts receivable.  An interim distribution was done to creditors on  January 5, 2015.

4/6/15 - We are mediating the TXON adversary proceeding which is the primary outstanding action.

4/1/16 - It has been brought to our attention that there may be an additional adversary proceeding that can be brought.  We are having the accountants review the information.

8/26 /16 - We are still receiving payments under the TXON adversary proceeding.  Upon receipt of the final payment the final report will be filed.

9/15/15 -  Fourth interim disttribution to creditors was done.

Exhibit 8

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-15896-MG | **Trustee:** (520009) GREGORY M. MESSER, TRUSTEE |
| **Case Name:** MADISON WILLIAMS AND COMPANY LLC | **Filed (f) or Converted (c):** 12/29/11 (f) |
| | **§341(a) Meeting Date:** 02/03/12 |
| **Period Ending:** 10/20/17 | **Claims Bar Date:** 04/24/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

1/14/16 -   The TXON Adversary proceeding has been settled.  The Defendant is making payments over time and will continue to do so until for an additional 9 months. We anticipate that we will do an interim fee application in February 2016.

12/19/16 -Trustee reviewing claims and preparing fee applications for final report.

1/2717-  Final report filed with the US Trustee's Office.

**Initial Projected Date Of Final Report (TFR):**    April 1, 2013          **Current Projected Date Of Final Report (TFR):**    January 2, 2017  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-15896-MG | |
| **Case Name:** | MADISON WILLIAMS AND COMPANY LLC | |
| **Taxpayer ID #:** | **-***6225 | |
| **Period Ending:** | 10/20/17 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****91-65 - Checking Account |
| **Blanket Bond:** | $77,473,905.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/12/12 | {1} | MADISON WILLIAMS AND COMPANY, LLC | TURN OVER OF BANK ACCOUNT | 1129-000 | 69,060.03 | | 69,060.03 |
| 01/27/12 | {17} | SANDER MORRIS HARRIS INC. | DOWN PAYMENT ON SALE OF ASSETS | 1129-000 | 50,000.00 | | 119,060.03 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.35 | | 119,060.38 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 84.90 | 118,975.48 |
| 02/09/12 | {18} | GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | REFUND OF INSURANCE PREMIUM | 1290-000 | 4,082.73 | | 123,058.21 |
| 02/09/12 | {19} | FAP USA LP | REPAYMENT AMOUNT PER AGREEMENT | 1290-000 | 335,977.00 | | 459,035.21 |
| 02/14/12 | 1001 | ADP, INC. | PREPARATION OF W-2 FORMS | 2690-000 | | 1,434.96 | 457,600.25 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 602.73 | 456,997.52 |
| 03/20/12 | {20} | CIGNA | POLICY REFUND | 1290-000 | 13,743.00 | | 470,740.52 |
| 03/29/12 | {21} | TRINITY RIVER RESOURCES, LP | TURN OVER OF FUNDS | 1290-000 | 225,000.00 | | 695,740.52 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 944.91 | 694,795.61 |
| 04/04/12 | 1002 | SOUTH SHORE RECORD MANAGEMENT | INVOICE FOR MOVING BOXES 1/30/12 | 2410-000 | | 4,106.76 | 690,688.85 |
| 04/19/12 | {22} | SCHRADER & SCHOENBERG, LLP | REFUND OF UNUSED PORTION OF RETAINER | 1290-000 | 16,558.33 | | 707,247.18 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,375.49 | 705,871.69 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,591.28 | 704,280.41 |
| 06/27/12 | 1003 | GREGORY MESSER, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/19/2012 FOR CASE #11-15896, Southern District Blank Bond # 016030120 | 2300-000 | | 380.18 | 703,900.23 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,395.08 | 702,505.15 |
| 07/02/12 | {2} | MADISON WILLIAMS AND COMPANY LLC | TURN OVER OF ACCOUNT | 1129-000 | 19,258.98 | | 721,764.13 |
| 07/18/12 | 1004 | SOUTH SHORE RECORDS MANAGEMENT | STORAGE OF BOOKS AND RECORDS INVOICE 0037862 | 2410-000 | | 1,360.41 | 720,403.72 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,563.91 | 718,839.81 |
| 08/07/12 | 1005 | LORI LAPIN JONES, ESQ. | PURSUANT TO ORDER OF APPOINTMENT DATED 8/2/12 | 3210-600 | | 7,500.00 | 711,339.81 |
| 08/21/12 | 1006 | SOUTH SHORE RECORD MANAGEMENT | STORAGE OF BOOKS AND RECORDS INV. 0038144 Stopped on 01/07/13 | 2410-000 | | 167.61 | 711,172.20 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,510.86 | 709,661.34 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,357.59 | 708,303.75 |
| 10/17/12 | 1007 | SOUTH SHORE RECORD MANAGEMENT | STORAGE OF BOOKS AND RECORDS INV. NO. 38144,38425,38711 | 2410-000 | | 363.79 | 707,939.96 |

Subtotals :   $733,680.42   $25,740.46

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-15896-MG |
| Case Name: | MADISON WILLIAMS AND COMPANY LLC |
| Taxpayer ID #: | **-***6225 |
| Period Ending: | 10/20/17 |

| | |
|---|---|
| Trustee: | GREGORY M. MESSER, TRUSTEE (520009) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****91-65 - Checking Account |
| Blanket Bond: | $77,473,905.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,596.78 | 706,343.18 |
| 11/12/12 | {23} | FAP USA, LP | SETTLEMENT PAYMENT PURSUANT TO STIP DATED 10/15/2012 | 1241-000 | 500,000.00 | | 1,206,343.18 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,994.21 | 1,204,348.97 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001052000988 20121213 | 9999-000 | | 1,204,348.97 | 0.00 |
| 01/07/13 | 1006 | SOUTH SHORE RECORD MANAGEMENT | STORAGE OF BOOKS AND RECORDS INV. 0038144<br>Stopped: check issued on 08/21/12 | 2410-000 | | -167.61 | 167.61 |
| 01/08/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001052000988 20130108 | 9999-000 | | 167.61 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 1,233,680.42 | 1,233,680.42 | $0.00 |
| Less: Bank Transfers | 0.00 | 1,204,516.58 | |
| Subtotal | 1,233,680.42 | 29,163.84 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,233,680.42 | $29,163.84 | |

{} Asset reference(s)

Printed: 10/20/2017 02:16 PM    V.13.30

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-15896-MG | | | **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) | |

**Case Name:** MADISON WILLIAMS AND COMPANY LLC

**Bank Name:** Rabobank, N.A.

**Account:** ******9166 - Checking Account

**Taxpayer ID #:** \*\*-\*\*\*6225

**Blanket Bond:** $77,473,905.00  (per case limit)

**Period Ending:** 10/20/17

**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 1,204,348.97 | | 1,204,348.97 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,612.61 | 1,202,736.36 |
| 01/07/13 | {24} | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REFUND OF WARRANT | 1290-000 | 328.25 | | 1,203,064.61 |
| 01/07/13 | {25} | RETTMANN, TOLCHIN & MAJORS | TURNOVER OF TRUST ACCOUNT (HAMILTON THEATRICAL MGMT) | 1290-000 | 455.00 | | 1,203,519.61 |
| 01/09/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 167.61 | | 1,203,687.22 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,903.72 | 1,201,783.50 |
| 02/12/13 | 11008 | SOUTH SHORE RECORDS MANAGEMENT | STORAGE OF BOOKS AND RECORDS | 2410-000 | | 195.31 | 1,201,588.19 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,613.27 | 1,199,974.92 |
| 03/08/13 | 11009 | SOUTH SHORE RECORD MANAGEMENT | STORAGE OF BOOKS AND RECORDS (Inv. 39836,38996 39450 | 2410-000 | | 289.71 | 1,199,685.21 |
| 03/20/13 | {26} | PERSHING | TURN OVER OF BROKERAGE ACCOUNT | 1290-000 | 257,215.78 | | 1,456,900.99 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,766.99 | 1,455,134.00 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,232.53 | 1,452,901.47 |
| 05/02/13 | {23} | FAP USA LP | PAYMENT PURSUANT TO STIPULATION OF SETTLEMENT | 1241-000 | 198,000.00 | | 1,650,901.47 |
| 05/10/13 | 11010 | LAW OFFICES OF AVRUM ROSEN, PLLC | PAYMENT PURSUANT TO STIPULATION dated 4/8/13 Claim #27 | 7100-000 | | 60,000.00 | 1,590,901.47 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,379.22 | 1,588,522.25 |
| 06/19/13 | 11011 | GREGORY MESSER, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/19/2013 FOR CASE #11-15896, Bond # 016030120 | 2300-000 | | 581.75 | 1,587,940.50 |
| 06/20/13 | 11012 | GREGORY M. MESSER, TRUSTEE | INTERIM AWARD FEES AND EXPENSES | | | 50,533.35 | 1,537,407.15 |
| | | | First Interim Distribution          50,000.00 | 2100-000 | | | 1,537,407.15 |
| | | GREGORY M. MESSER | interim expenses          533.35 | 2200-000 | | | 1,537,407.15 |
| 06/20/13 | 11013 | LAMONICA HERBST & MANISCALCO, LLP | INTERIM AWARD FEES AND EXPENSES | | | 188,293.45 | 1,349,113.70 |
| | | LAMONICA HERBST & MANISCALCO, LLP | Attorney for Trustee          184,682.25 interim fee award | 3210-000 | | | 1,349,113.70 |
| | | LAMONICA HERBST & MANISCALCO, LLP | Attorney for Trustee          3,611.20 | 3220-000 | | | 1,349,113.70 |
| 06/20/13 | 11014 | DAVIS, GRABER, PLOTZKER & WARD, LLP | INTERIM AWARD FEES AND EXPENSES | | | 172,975.50 | 1,176,138.20 |
| | | DAVIS, GRABER, PLOTZKER & | Accountant first interim          172,300.50 | 3410-000 | | | 1,176,138.20 |

Subtotals :          $1,660,515.61          $484,377.41

{} Asset reference(s)

Printed: 10/20/2017 02:16 PM          V.13.30

Exhibit 9

## Form 2

Page: 4

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-15896-MG | |
| **Case Name:** | MADISON WILLIAMS AND COMPANY LLC | |
| **Taxpayer ID #:** | **-***6225 | |
| **Period Ending:** | 10/20/17 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9166 - Checking Account |
| **Blanket Bond:** | $77,473,905.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | WARD, LLP | fee award | | | | |
| | | DAVIS, GRABER, PLOTZKER & WARD, LLP | Accountant First Interim          675.00 expense award | 3420-000 | | | 1,176,138.20 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,097.03 | 1,174,041.17 |
| 07/02/13 | 11015 | SOUTH SHORE RECORDS MANAGEMENT | STORAGE OF BOOKS AND RECORDS ACCT NO. 10411 INV. 40116,40396,406 | 2410-000 | | 314.71 | 1,173,726.46 |
| 07/15/13 | | To Account #******1666 | Vincent Michael Fitzgerald - Escrow of distribution | 9999-000 | | 39,157.44 | 1,134,569.02 |
| 07/15/13 | 11016 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | FICA  TAX ON WAGE CLAIMS Stopped on 01/30/14 | 5300-000 | | 6,221.61 | 1,128,347.41 |
| 07/15/13 | 11017 | MICHELLE M. KERR | First Interim Distribution 30% pursuant to order dated June 20, 2013 | 5300-000 | | 2,000.92 | 1,126,346.49 |
| 07/15/13 | 11018 | SPENCER HAN NAM | First Interim Distribution 30% pursuant to order dated June 20, 2013 | 5300-000 | | 10,828.04 | 1,115,518.45 |
| 07/15/13 | 11019 | JEANANN V. HARRIS | First Interim Distribution 30% pursuant order dated June 20, 2013 | 5300-000 | | 8,191.44 | 1,107,327.01 |
| 07/15/13 | 11020 | THOMAS JOHN KERESZTES | First Interim Distribution 30% pursuant order dated June 20, 2013 | 5300-000 | | 10,828.04 | 1,096,498.97 |
| 07/15/13 | 11021 | LELAND JAMES GERSHELL | First Interim Distribution 30%  pursuant dated June 20, 2013 | 5300-000 | | 10,828.04 | 1,085,670.93 |
| 07/15/13 | 11022 | VINCENT MICHAEL FITZGERALD | First Interim Distribution 30%  pursuant order dated June 20, 2013 Voided on 07/15/13 | 5300-000 | | 10,828.04 | 1,074,842.89 |
| 07/15/13 | 11022 | VINCENT MICHAEL FITZGERALD | First Interim Distribution 30%  pursuant order dated June 20, 2013 Voided: check issued on 07/15/13 | 5300-000 | | -10,828.04 | 1,085,670.93 |
| 07/15/13 | 11023 | PAUL T. WESTERVELT, JR. | First Interim Distribution 30%  pursuant  to order dated June 20, 2013 | 5300-000 | | 10,828.04 | 1,074,842.89 |
| 07/15/13 | 11024 | TYLER KERRIGAN | First Interim Distribution 30% pursuant dated June 20, 2013 | 5300-000 | | 10,828.04 | 1,064,014.85 |
| 07/15/13 | 11025 | PAUL T. WESTERVELT, III | First Interim Distribution 30%  pursuant order dated June 20, 2013 | 5300-000 | | 10,774.17 | 1,053,240.68 |
| 07/15/13 | 11026 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Taxes on wage claims Stopped on 01/30/14 | 7100-000 | | 17,399.97 | 1,035,840.71 |
| 07/15/13 | 11027 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | FICA Taxes on Wage Claims Stopped on 01/30/14 | 5300-000 | | 6,221.61 | 1,029,619.10 |

Subtotals :          $0.00          $146,519.10

{} Asset reference(s)

Printed: 10/20/2017 02:16 PM     V.13.30

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-15896-MG | **Trustee:** GREGORY M. MESSER, TRUSTEE (520009) |
| **Case Name:** MADISON WILLIAMS AND COMPANY LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9166 - Checking Account |
| **Taxpayer ID #:** **-***6225 | **Blanket Bond:** $77,473,905.00 (per case limit) |
| **Period Ending:** 10/20/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 07/15/13 | 11028 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | FICA TAXES ON WAGE CLAIMS<br>Stopped on 01/30/14 | 5800-000 | | 17,399.97 | 1,012,219.13 |
| 07/15/13 | 11029 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | FUTA ON WAGE CLAIMS<br>Stopped on 01/30/14 | 5800-000 | | 307.00 | 1,011,912.13 |
| 07/15/13 | 11030 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | FUTA TAXES ON WAGE CLAIMS<br>Stopped on 01/30/14 | 5800-000 | | 251.07 | 1,011,661.06 |
| 07/15/13 | 11031 | NYS EMPLOYMENT TAXES | NY SUTA TAXES ON WAGE CLAIMS<br>Stopped on 01/30/14 | 5800-000 | | 2,574.62 | 1,009,086.44 |
| 07/15/13 | 11032 | NYS EMPLOYMENT TAXES | NY SUTA ON WAGE CLAIMS<br>Stopped on 01/30/14 | 5800-000 | | 1,934.86 | 1,007,151.58 |
| 07/15/13 | 11033 | NEW YORK STATE DEPARTMENT OF LABOR | Distribution paid on $764.04; Claim# 48; Filed: $764.04 | 5800-000 | | 764.04 | 1,006,387.54 |
| 07/15/13 | 11034 | Haynes and Boone, LLP | FIRST INTERIM DISTRIBUTION 30%<br>pursuant to order dated  6/20/13 | 7100-000 | | 1,777.20 | 1,004,610.34 |
| 07/15/13 | 11035 | FedEx Tech Connect Inc as Assignee | FIRST INTERIM DISTRIBUTION 30%<br>pursuant to order dated  6/20/13 | 7100-000 | | 644.65 | 1,003,965.69 |
| 07/15/13 | 11036 | AVANT BUSINESS SERVICES CORP. | FIRST INTERIM DISTRIBUTION 30%<br>pursuant to order dated  6/20/13 | 7100-000 | | 13.06 | 1,003,952.63 |
| 07/15/13 | 11037 | QUALITY BUILDING SERVICES CORP. | FIRST INTERIM DISTRIBUTION 30%<br>pursuant to order dated  6/20/13 | 7100-000 | | 2,903.24 | 1,001,049.39 |
| 07/15/13 | 11038 | MICHELLE M. KERR | FIRST INTERIM DISTRIBUTION 30%<br>pursuant to order dated  6/20/13 | 7100-000 | | 346.31 | 1,000,703.08 |
| 07/15/13 | 11039 | OMGEO LLC | FIRST INTERIM DISTRIBUTION 30%<br>pursuant to order dated  6/20/13 | 7100-000 | | 770.99 | 999,932.09 |
| 07/15/13 | 11040 | SS & C TECHNOLOGIES INC. | FIRST INTERIM DISTRIBUTION 30%<br>pursuant to order dated  6/20/13 | 7100-000 | | 881.89 | 999,050.20 |
| 07/15/13 | 11041 | American Express Travel Related Services Co Inc | FIRST INTERIM DISTRIBUTION 30%<br>pursuant to order dated  6/20/13 | 7100-000 | | 10,192.34 | 988,857.86 |
| 07/15/13 | 11042 | BLANK ROME LLP | FIRST INTERIM DISTRIBUTION 30%<br>pursuant to order dated  6/20/13 | 7100-000 | | 22,961.10 | 965,896.76 |
| 07/15/13 | 11043 | SPENCER HAN NAM | FIRST INTERIM DISTRIBUTION 30%<br>pursuant to order dated  6/20/13 | 7100-000 | | 10,668.70 | 955,228.06 |
| 07/15/13 | 11044 | GEORGE HENRY BILLINGTON | FIRST INTERIM DISTRIBUTION 30%<br>pursuant to order dated  6/20/13 | 7100-000 | | 5,783.42 | 949,444.64 |
| 07/15/13 | 11045 | HOUSTON CITY TEMPORARIES, INC. | FIRST INTERIM DISTRIBUTION 30%<br>pursuant to order dated  6/20/13 | 7100-000 | | 346.80 | 949,097.84 |

Subtotals :            $0.00          $80,521.26

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Case Number:  11-15896-MG
Case Name:  MADISON WILLIAMS AND COMPANY LLC

Taxpayer ID #:  **-***6225
Period Ending:  10/20/17

Trustee:  GREGORY M. MESSER, TRUSTEE (520009)
Bank Name:  Rabobank, N.A.
Account:  ******9166 - Checking Account
Blanket Bond:  $77,473,905.00  (per case limit)
Separate Bond:  N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/15/13 | 11046 | SUNGARD INSTITUTIONAL BROKERAGE INC. | FIRST INTERIM DISTRIBUTION 30% pursuant to order dated 6/20/13 | 7100-000 | | 4,167.50 | 944,930.34 |
| 07/15/13 | 11047 | EISNERAMPER LLP | FIRST INTERIM DISTRIBUTION 30% pursuant to order dated 6/20/13 | 7100-000 | | 60,781.89 | 884,148.45 |
| 07/15/13 | 11048 | BURLESON LLP (F/N/A BURLESON COOKE, L.L.P.) | FIRST INTERIM DISTRIBUTION 30% pursuant to order dated 6/20/13 | 7100-000 | | 6,180.00 | 877,968.45 |
| 07/15/13 | 11049 | INTERIOR FOLIAGE DESIGN INC | FIRST INTERIM DISTRIBUTION 30% pursuant to order dated 6/20/13 | 7100-000 | | 445.85 | 877,522.60 |
| 07/15/13 | 11050 | LAURENCE G. JONES ARCHITECTS, PLLC | FIRST INTERIM DISTRIBUTION 30% pursuant to order dated 6/20/13 | 7100-000 | | 825.84 | 876,696.76 |
| 07/15/13 | 11051 | FREDERIC L. SAALWACHTER | FIRST INTERIM DISTRIBUTION 30% pursuant to order dated 6/20/13 | 7100-000 | | 104,409.06 | 772,287.70 |
| 07/15/13 | 11052 | JEANANN V. HARRIS | FIRST INTERIM DISTRIBUTION 30% pursuant to order dated 6/20/13 | 7100-000 | | 415.58 | 771,872.12 |
| 07/15/13 | 11053 | THOMAS JOHN KERESZTES | FIRST INTERIM DISTRIBUTION 30% pursuant to order dated 6/20/13 | 7100-000 | | 2,812.06 | 769,060.06 |
| 07/15/13 | 11054 | MICHAEL DARREN BODINO | FIRST INTERIM DISTRIBUTION 30% pursuant to order dated 6/20/13 | 7100-000 | | 19,166.66 | 749,893.40 |
| 07/15/13 | 11055 | OPTIONS PRICE REPORTING AUTHORITY, LLC (OPRA) | FIRST INTERIM DISTRIBUTION 30% pursuant to order dated 6/20/13 | 7100-000 | | 317.69 | 749,575.71 |
| 07/15/13 | 11056 | BUCHAN CONSULTING PTY LTD. | FIRST INTERIM DISTRIBUTION 30% pursuant to order dated 6/20/13 | 7100-000 | | 3,967.45 | 745,608.26 |
| 07/15/13 | 11057 | Stacy R. Kincaid | FIRST INTERIM DISTRIBUTION 30% pursuant to order dated 6/20/13 | 7100-000 | | 77,718.00 | 667,890.26 |
| 07/15/13 | 11058 | ROBERT SEAN URQUHART | FIRST INTERIM DISTRIBUTION 30% pursuant to order dated 6/20/13 | 7100-000 | | 10,735.69 | 657,154.57 |
| 07/15/13 | 11059 | SANNON-STAMM ASSOCIATES, INC. | FIRST INTERIM DISTRIBUTION 30% pursuant to order dated 6/20/13 | 7100-000 | | 671.57 | 656,483.00 |
| 07/15/13 | 11060 | D'MELLO + FELMUS DESIGN, INC. | FIRST INTERIM DISTRIBUTION 30% pursuant to order dated 6/20/13 | 7100-000 | | 4,668.00 | 651,815.00 |
| 07/15/13 | 11061 | DAY PITNEY LLP | FIRST INTERIM DISTRIBUTION 30% pursuant to order dated 6/20/13 | 7100-000 | | 18,410.66 | 633,404.34 |
| 07/15/13 | 11062 | MILBANK, TWEED, HADLEY & MCCLOY LLP | FIRST INTERIM DISTRIBUTION 30% pursuant to order dated 6/20/13 | 7100-000 | | 6,203.73 | 627,200.61 |
| 07/15/13 | 11063 | ANDREW SHERMAN | FIRST INTERIM DISTRIBUTION 30% pursuant to order dated 6/20/13 | 7100-000 | | 17,315.63 | 609,884.98 |
| 07/15/13 | 11064 | ANSEL ROSS ESHELMAN | FIRST INTERIM DISTRIBUTION 30% pursuant to order dated 6/20/13 | 7100-000 | | 31,860.75 | 578,024.23 |
| 07/15/13 | 11065 | LELAND JAMES GERSHELL | FIRST INTERIM DISTRIBUTION 30% | 7100-000 | | 2,417.26 | 575,606.97 |

Subtotals :    $0.00    $373,490.87

{} Asset reference(s)    Printed: 10/20/2017 02:16 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Case Number:  11-15896-MG

Case Name:  MADISON WILLIAMS AND COMPANY LLC

Taxpayer ID #:  **-***6225

Period Ending:  10/20/17

Trustee:  GREGORY M. MESSER, TRUSTEE (520009)

Bank Name:  Rabobank, N.A.

Account:  ******9166 - Checking Account

Blanket Bond:  $77,473,905.00  (per case limit)

Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | pursuant to order dated  6/20/13 | | | | |
| 07/15/13 | 11066 | JAMES MCCARVILL | FIRST INTERIM DISTRIBUTION 30%<br>pursuant to order dated  6/20/13 | 7100-000 | | 4,432.32 | 571,174.65 |
| 07/15/13 | 11067 | PAUL T. WESTERVELT, JR. | FIRST INTERIM DISTRIBUTION 30%<br>pursuant to order dated  6/20/13 | 7100-000 | | 12,912.84 | 558,261.81 |
| 07/15/13 | 11068 | TYLER KERRIGAN | FIRST INTERIM DISTRIBUTION 30%<br>pursuant to order dated  6/20/13 | 7100-000 | | 4,139.59 | 554,122.22 |
| 07/15/13 | 11069 | JARON SIMON LUKASIEWICZ | FIRST INTERIM DISTRIBUTION 30%<br>pursuant to order dated  6/20/13 | 7100-000 | | 6,233.63 | 547,888.59 |
| 07/19/13 | 11070 | SOUTH SHORE RECORDS<br>MANAGEMENT | STORAGE OF BOOKS AND RECORDS INV.<br>40116,40396,40672 | 2410-000 | | 339.71 | 547,548.88 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,740.15 | 545,808.73 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 946.47 | 544,862.26 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 888.86 | 543,973.40 |
| 10/15/13 | 11071 | UNITED STATES TREASURY | 941 2013 EIN# 26-4056225 | | | 47,243.16 | 496,730.24 |
| | | | EE Fed TAx W/H 2nd                          62.50<br>Dist | 7100-000 | | | 496,730.24 |
| | | | EE Fed TAx W/H 2nd                    1,925.41<br>Dist | 7100-000 | | | 496,730.24 |
| | | | EE Fed TAx W/H 2nd                    1,043.75<br>Dist | 7100-000 | | | 496,730.24 |
| | | | EE Fed TAx W/H 2nd                  18,843.00<br>Dist | 7100-000 | | | 496,730.24 |
| | | | EE Fed TAx W/H 2nd                          75.00<br>Dist | 7100-000 | | | 496,730.24 |
| | | | EE Fed TAx W/H 2nd                    4,046.85<br>Dist | 7100-000 | | | 496,730.24 |
| | | | EE Fed TAx W/H 2nd                    1,937.50<br>Dist | 7100-000 | | | 496,730.24 |
| | | | EE Fed TAx W/H 2nd                    3,125.00<br>Dist | 7100-000 | | | 496,730.24 |
| | | | EE Fed TAx W/H 2nd                    5,750.00<br>Dist | 7100-000 | | | 496,730.24 |
| | | | EE Fed TAx W/H 2nd                        436.25<br>Dist | 7100-000 | | | 496,730.24 |
| | | | EE Fed TAx W/H 2nd                    2,330.42<br>Dist | 7100-000 | | | 496,730.24 |
| | | | EE Fed TAx W/H 2nd                        747.08<br>Dist | 7100-000 | | | 496,730.24 |

Subtotals :                    $0.00        $78,876.73

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-15896-MG |
| **Case Name:** | MADISON WILLIAMS AND COMPANY LLC |
| **Taxpayer ID #:** | **-***6225 |
| **Period Ending:** | 10/20/17 |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9166 - Checking Account |
| **Blanket Bond:** | $77,473,905.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dist | | | | |
| | | | EE Fed TAx W/H 2nd Dist   1,125.00 | 7100-000 | | | 496,730.24 |
| | | | EE Fica 30% Distribution   896.96 | 5300-000 | | | 496,730.24 |
| | | | EE Fica w/h tax 1st Dist   1,857.50 30% | 7100-000 | | | 496,730.24 |
| | | | EE Fica w/h tax   19.13 | 7100-000 | | | 496,730.24 |
| | | | EE Fica w/h tax   22.95 | 7100-000 | | | 496,730.24 |
| | | | EE Fica w/h tax   228.61 | 7100-000 | | | 496,730.24 |
| | | | ER Priority - Fica w/h -   896.96 #39P | 5800-000 | | | 496,730.24 |
| | | | ER Unsec Fica W/H -   1,857.50 #39U | 5800-000 | | | 496,730.24 |
| | | | ER Unsec Fica - Claim   15.79 6U | 5800-000 | | | 496,730.24 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 985.08 | 495,745.16 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 788.31 | 494,956.85 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 927.59 | 494,029.26 |
| 01/22/14 | 11072 | SOUTH SHORE RECORDS MANAGEMENT | STORAGE OF BOOKS AND RECORDS INV. NOS 42581,42474, 41761, | 2410-000 | | 534.10 | 493,495.16 |
| 01/30/14 | 11016 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | FICA  TAX ON WAGE CLAIMS Stopped: check issued on 07/15/13 | 5300-000 | | -6,221.61 | 499,716.77 |
| 01/30/14 | 11026 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Taxes on wage claims Stopped: check issued on 07/15/13 | 7100-000 | | -17,399.97 | 517,116.74 |
| 01/30/14 | 11027 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | FICA Taxes on Wage Claims Stopped: check issued on 07/15/13 | 5300-000 | | -6,221.61 | 523,338.35 |
| 01/30/14 | 11028 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | FICA TAXES ON WAGE CLAIMS Stopped: check issued on 07/15/13 | 5800-000 | | -17,399.97 | 540,738.32 |
| 01/30/14 | 11029 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | FUTA ON WAGE CLAIMS Stopped: check issued on 07/15/13 | 5800-000 | | -307.00 | 541,045.32 |
| 01/30/14 | 11030 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | FUTA TAXES ON WAGE CLAIMS Stopped: check issued on 07/15/13 | 5800-000 | | -251.07 | 541,296.39 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $-44,566.15 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-15896-MG | | **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) | | |
| **Case Name:** | MADISON WILLIAMS AND COMPANY LLC | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******9166 - Checking Account | | |
| **Taxpayer ID #:** | **-***6225 | | **Blanket Bond:** | $77,473,905.00  (per case limit) | | |
| **Period Ending:** | 10/20/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/14 | 11031 | NYS EMPLOYMENT TAXES | NY SUTA TAXES ON WAGE CLAIMS | | | -2,574.62 | 543,871.01 |
| | | | Stopped: check issued on 07/15/13 | | | | |
| 01/30/14 | 11032 | NYS EMPLOYMENT TAXES | NY SUTA ON WAGE CLAIMS | | | -1,934.86 | 545,805.87 |
| | | | Stopped: check issued on 07/15/13 | | | | |
| 01/30/14 | 11073 | DEPARTMENT OF THE<br>TREASURY - INTERNAL<br>REVENUE SERVICE | 2013 FORM 941 EIN 26-4056225 | | | 47,243.16 | 498,562.71 |
| | | | EEP Fica w/h | 165.75 | 5300-000 | | 498,562.71 |
| | | | EEP Fica w/h | 896.96 | 5300-000 | | 498,562.71 |
| | | | EEP Fica w/h | 678.56 | 5300-000 | | 498,562.71 |
| | | | EEP Fica w/h | 896.96 | 5300-000 | | 498,562.71 |
| | | | EEP Fica w/h | 896.96 | 5300-000 | | 498,562.71 |
| | | | EEP Fica w/h | 896.96 | 5300-000 | | 498,562.71 |
| | | | EEP Fica w/h | 896.96 | 5300-000 | | 498,562.71 |
| | | | EEP Fica w/h | 892.50 | 5300-000 | | 498,562.71 |
| | | | EEU Fica w/h | 28.69 | 7100-000 | | 498,562.71 |
| | | | EEU Fica w/h | 883.76 | 7100-000 | | 498,562.71 |
| | | | EEU Fica w/h | 479.08 | 7100-000 | | 498,562.71 |
| | | | EEU Fica w/h | 8,648.94 | 7100-000 | | 498,562.71 |
| | | | EEU Fica w/h | 34.43 | 7100-000 | | 498,562.71 |
| | | | EEU Fica w/h | 232.94 | 7100-000 | | 498,562.71 |
| | | | EEU Fica w/h | 889.31 | 7100-000 | | 498,562.71 |
| | | | EEU Fica w/h | 1,434.38 | 7100-000 | | 498,562.71 |
| | | | EEU Fica w/h | 2,639.25 | 7100-000 | | 498,562.71 |
| | | | EEU Fica w/h | 200.24 | 7100-000 | | 498,562.71 |
| | | | EEU Fica w/h | 1,069.66 | 7100-000 | | 498,562.71 |
| | | | EEU Fica w/h | 342.91 | 7100-000 | | 498,562.71 |
| | | | EEU Fica w/h | 516.38 | 7100-000 | | 498,562.71 |
| | | | ER  Priority - Fica w/h<br>Claims# 6P, 11P, 21P,<br>22P, 37P,42P, 43P, 44P | 6,221.62 | 5800-000 | | 498,562.71 |
| | | | ERU Fica w/h - Claim#<br>6U, 11U, 12U,<br>20U,21U,21U,22U,28U,3<br>5U,36U,37U,43U,43U,49<br>U | 17,399.96 | 5800-000 | | 498,562.71 |
| 01/30/14 | 11074 | DEPARTMENT OF THE<br>TREASURY - INTERNAL | 2013 FORM 940 EIN 26-4056225 | | | 558.07 | 498,004.64 |

| | | | | Subtotals : | $0.00 | $43,291.75 | |

{} Asset reference(s)

Printed: 10/20/2017 02:16 PM     V.13.30

Exhibit 9

## Form 2

Page: 10

### Cash Receipts And Disbursements Record

Case Number: 11-15896-MG

Case Name: MADISON WILLIAMS AND COMPANY LLC

Taxpayer ID #: **-***6225

Period Ending: 10/20/17

Trustee: GREGORY M. MESSER, TRUSTEE (520009)

Bank Name: Rabobank, N.A.

Account: *****9166 - Checking Account

Blanket Bond: $77,473,905.00  (per case limit)

Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | REVENUE SERVICE | | | | | |
| | | | ER Unsec Futa w/h        251.07<br>Claim<br>#6U,12U,20U,28U,35U,3<br>6U,49U | 5800-000 | | | 498,004.64 |
| | | | PER Futa W/H - Claim#      307.00<br>6P,11P,21P,22P,37P,42<br>P,43P,44P | 5800-000 | | | 498,004.64 |
| 01/30/14 | 11075 | NYS EMPLOYMENT TAXES | 2013 NYS-45  EIN 26-4056225 | | | 4,509.48 | 493,495.16 |
| | | | Employer Unsec NY       1,934.90<br>SUTA Distribution | 5800-000 | | | 493,495.16 |
| | | | Employer Priority - Suta   2,574.58<br>Distribution | 5800-000 | | | 493,495.16 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 869.87 | 492,625.29 |
| 02/18/14 | | To Account #*****1666 | TRANSFER OF FUNDS | 9999-000 | | 233.98 | 492,391.31 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 731.14 | 491,660.17 |
| 03/26/14 | | To Account #*****1666 | TRANSFER OF FUNDS | 9999-000 | | 142.42 | 491,517.75 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 738.41 | 490,779.34 |
| 04/01/14 | 11076 | VINCENT MICHAEL FITZGERALD | Interim Distribution (Net Check) | 5300-000 | | 10,828.04 | 479,951.30 |
| 04/01/14 | 11077 | VINCENT MICHAEL FITZGERALD | Interim distribution (Net Distribution) | 7100-000 | | 22,423.60 | 457,527.70 |
| 04/01/14 | 11078 | IRS | FUTA 940  EIN# 26-4056225 | 5800-000 | | 105.00 | 457,422.70 |
| 04/01/14 | 11079 | NYS EMPLOYMENT TAXES | SUI-NYS45 26-4056225 for claim 39P | 5800-000 | | 430.03 | 456,992.67 |
| 04/08/14 | 11080 | SOUTH SHORE RECORD<br>MANAGEMENT | STORAGE OF BOOKS AND RECORDS INV<br>NO. 42854, 43400 | 2410-000 | | 246.90 | 456,745.77 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 777.06 | 455,968.71 |
| 05/13/14 | {29} | ELAND OIL AND GAS | Settlement payment | 1249-000 | 16,039.19 | | 472,007.90 |
| 05/28/14 | 11081 | DEPARTMENT OF LABOR | FORM 5500 2011 | 2990-000 | | 750.00 | 471,257.90 |
| 05/28/14 | 11082 | DEPARTMENT OF LABOR | FORM 5500 2012 | 2990-000 | | 750.00 | 470,507.90 |
| 05/29/14 | 11083 | SHAW FISHMAN GLANTZ &<br>TOWBIN LLC | PAYMENT TO MEDIATIOR | 3721-000 | | 4,000.00 | 466,507.90 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 728.88 | 465,779.02 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 712.69 | 465,066.33 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 807.17 | 464,259.16 |
| 08/13/14 | 11084 | SOUTH SHORE RECORD<br>MANAGEMENT | STORAGE OF BOOKS AND RECORDS | 2410-000 | | 97.11 | 464,162.05 |
| 08/13/14 | 11085 | ERIC J. HABER, ESQ. | 50%  OF THE MEDIATION COSTS | 2990-000 | | 6,062.72 | 458,099.33 |
| 08/22/14 | 11086 | SHAW FISHMAN GLANTZ &<br>TOWBIN LLC | MEDIATOR'S RETAINER | 3721-000 | | 4,000.00 | 454,099.33 |

Subtotals :                    $16,039.19    $59,944.50

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-15896-MG | **Trustee:** GREGORY M. MESSER, TRUSTEE (520009) |
| **Case Name:** MADISON WILLIAMS AND COMPANY LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9166 - Checking Account |
| **Taxpayer ID #:** **-***6225 | **Blanket Bond:** $77,473,905.00  (per case limit) |
| **Period Ending:** 10/20/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/25/14 | 11087 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | TAXES ON WAGE CLAIMS<br>Voided on 09/05/14 | 5800-000 | | 10,279.04 | 443,820.29 |
| 08/25/14 | 11088 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | TAXES ON WAGE CLAIMS<br>Voided on 09/05/14 | 5800-000 | | 10,279.04 | 433,541.25 |
| 08/25/14 | 11089 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | FED TAXES ON WAGE CLAIMS<br>Voided on 08/25/14 | 5800-000 | | 41,447.76 | 392,093.49 |
| 08/25/14 | 11089 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | FED TAXES ON WAGE CLAIMS<br>Voided: check issued on 08/25/14 | 5800-000 | | -41,447.76 | 433,541.25 |
| 08/25/14 | 11090 | NYS EMPLOYMENT TAXES | SUI TAXES ON WAGE CLAIMS | 5800-000 | | 3,277.20 | 430,264.05 |
| 08/25/14 | 11091 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | EMPLOYER  UNSEC  FUTA TAXES ON WAGE CLAIMS - 20% Interim Dist. | 5800-000 | | 944.38 | 429,319.67 |
| 08/25/14 | 11092 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | MEDICARE ON WAGE CLAIMS<br>Voided on 09/05/14 | 5800-000 | | 2,403.97 | 426,915.70 |
| 08/25/14 | 11093 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | MEDICARE ON WAGE CLAIMS<br>Voided on 09/05/14 | 5800-000 | | 2,403.97 | 424,511.73 |
| 08/25/14 | 11094 | Haynes and Boone, LLP | Second  Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 1,184.80 | 423,326.93 |
| 08/25/14 | 11095 | FedEx Tech Connect Inc as Assignee | Second Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 429.77 | 422,897.16 |
| 08/25/14 | 11096 | AVANT BUSINESS SERVICES CORP. | Second Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 8.70 | 422,888.46 |
| 08/25/14 | 11097 | QUALITY BUILDING SERVICES CORP. | Second  Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 1,935.49 | 420,952.97 |
| 08/25/14 | 11098 | MICHELLE M. KERR | Second  Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 168.38 | 420,784.59 |
| 08/25/14 | 11099 | OMGEO LLC | Second Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 514.00 | 420,270.59 |
| 08/25/14 | 11100 | SS & C TECHNOLOGIES INC. | Second Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 587.93 | 419,682.66 |
| 08/25/14 | 11101 | American Express Travel Related Services Co Inc | Second  Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 6,794.89 | 412,887.77 |
| 08/25/14 | 11102 | BLANK ROME LLP | Second Interim Distribution 20%  pursuant | 7100-000 | | 15,307.40 | 397,580.37 |

| | | | Subtotals : | | $0.00 | $56,518.96 | |

{} Asset reference(s)

Printed: 10/20/2017 02:16 PM    V.13.30

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

**Case Number:** 11-15896-MG
**Case Name:** MADISON WILLIAMS AND COMPANY LLC

**Taxpayer ID #:** **-***6225
**Period Ending:** 10/20/17

**Trustee:** GREGORY M. MESSER, TRUSTEE (520009)
**Bank Name:** Rabobank, N.A.
**Account:** ******9166 - Checking Account
**Blanket Bond:** $77,473,905.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | order dated June 20, 2013 | | | | |
| 08/25/14 | 11103 | SPENCER HAN NAM | Second  Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 5,187.05 | 392,393.32 |
| 08/25/14 | 11104 | GEORGE HENRY BILLINGTON | Second Interim Distribution 20%  pursuant order dated June 20, 2013<br>Stopped on 01/06/15 | 7100-000 | | 2,811.86 | 389,581.46 |
| 08/25/14 | 11105 | HOUSTON CITY TEMPORARIES, INC. | Second  Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 231.20 | 389,350.26 |
| 08/25/14 | 11106 | SUNGARD INSTITUTIONAL BROKERAGE INC. | Second Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 3,334.00 | 386,016.26 |
| 08/25/14 | 11107 | EISNERAMPER LLP | Second Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 40,521.26 | 345,495.00 |
| 08/25/14 | 11108 | BURLESON LLP (F/N/A BURLESON COOKE, L.L.P.) | Second Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 4,120.00 | 341,375.00 |
| 08/25/14 | 11109 | INTERIOR FOLIAGE DESIGN INC | Second  Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 297.23 | 341,077.77 |
| 08/25/14 | 11110 | LAURENCE G. JONES ARCHITECTS, PLLC | Second Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 550.56 | 340,527.21 |
| 08/25/14 | 11111 | FREDERIC L. SAALWACHTER | Second Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 50,763.04 | 289,764.17 |
| 08/25/14 | 11112 | JEANANN V. HARRIS | Second  Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 202.05 | 289,562.12 |
| 08/25/14 | 11113 | MICHAEL DARREN BODINO | Second  Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 12,777.78 | 276,784.34 |
| 08/25/14 | 11114 | OPTIONS PRICE REPORTING AUTHORITY, LLC (OPRA) | Second Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 211.79 | 276,572.55 |
| 08/25/14 | 11115 | BUCHAN CONSULTING PTY LTD. | Second Interim Distribution 20%  pursuant order dated June 20, 2013<br>Stopped on 01/06/15 | 7100-000 | | 2,644.97 | 273,927.58 |
| 08/25/14 | 11116 | Stacy R. Kincaid | Second  Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 51,812.00 | 222,115.58 |
| 08/25/14 | 11117 | ROBERT SEAN URQUHART | Second  Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 5,219.63 | 216,895.95 |
| 08/25/14 | 11118 | SANNON-STAMM ASSOCIATES, INC. | Second Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 447.71 | 216,448.24 |
| 08/25/14 | 11119 | D'MELLO + FELMUS DESIGN, INC. | Second  Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 3,112.00 | 213,336.24 |
| 08/25/14 | 11120 | DAY PITNEY LLP | Second  Interim Distribution 20%  pursuant order dated June 20, 2013 | 7100-000 | | 12,273.77 | 201,062.47 |

Subtotals :                $0.00         $196,517.90

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-15896-MG | |
| **Case Name:** | MADISON WILLIAMS AND COMPANY LLC | |
| **Taxpayer ID #:** | **-***6225 | |
| **Period Ending:** | 10/20/17 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9166 - Checking Account |
| **Blanket Bond:** | $77,473,905.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/25/14 | 11121 | MILBANK, TWEED, HADLEY & MCCLOY LLP | Second Interim Distribution 20% pursuant order dated June 20, 2013 | 7100-000 | | 4,135.82 | 196,926.65 |
| 08/25/14 | 11122 | ANDREW SHERMAN | Second Interim Distribution 20% pursuant order dated June 20, 2013 | 7100-000 | | 8,418.75 | 188,507.90 |
| 08/25/14 | 11123 | ANSEL ROSS ESHELMAN | Second Interim Distribution 20% pursuant order dated June 20, 2013 | 7100-000 | | 15,490.50 | 173,017.40 |
| 08/25/14 | 11124 | LELAND JAMES GERSHELL | Second Interim Distribution 20% pursuant order dated June 20, 2013 | 7100-000 | | 1,175.26 | 171,842.14 |
| 08/25/14 | 11125 | VINCENT MICHAEL FITZGERALD | Second Interim Distribution 20% pursuant order dated June 20, 2013 | 7100-000 | | 10,902.21 | 160,939.93 |
| 08/25/14 | 11126 | JAMES MCCARVILL | Third Interim Distribution 20% pursuant order dated June 20, 2013 | 7100-000 | | 2,954.88 | 157,985.05 |
| 08/25/14 | 11127 | PAUL T. WESTERVELT, JR. | Third Interim Distribution 20% pursuant order dated June 20, 2013 | 7100-000 | | 6,278.14 | 151,706.91 |
| 08/25/14 | 11128 | TYLER KERRIGAN | Third Interim Distribution 20% pursuant order dated June 20, 2013 | 7100-000 | | 2,012.64 | 149,694.27 |
| 08/25/14 | 11129 | JARON SIMON LUKASIEWICZ | Third Interim Distribution 20% pursuant order dated June 20, 2013 | 7100-000 | | 3,030.75 | 146,663.52 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 704.56 | 145,958.96 |
| 09/02/14 | | From Account #******1666 | TRANSFER OF FUNDS | 9999-000 | 44,879.07 | | 190,838.03 |
| 09/05/14 | 11087 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | TAXES ON WAGE CLAIMS<br>Voided: check issued on 08/25/14 | 5800-000 | | -10,279.04 | 201,117.07 |
| 09/05/14 | 11088 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | TAXES ON WAGE CLAIMS<br>Voided: check issued on 08/25/14 | 5800-000 | | -10,279.04 | 211,396.11 |
| 09/05/14 | 11092 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | MEDICARE ON WAGE CLAIMS<br>Voided: check issued on 08/25/14 | 5800-000 | | -2,403.97 | 213,800.08 |
| 09/05/14 | 11093 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | MEDICARE ON WAGE CLAIMS<br>Voided: check issued on 08/25/14 | 5800-000 | | -2,403.97 | 216,204.05 |
| 09/05/14 | 11130 | DEPARTMENT OF TREASURY-INTERNAL REVENUE SERVICE | FICA 941 EIN# 26-4056225 | | | 25,079.56 | 191,124.49 |
| | | | EE Fica Taxes W/h - 2nd Dist          133.49 | 7100-000 | | | 191,124.49 |
| | | | EE Fica Taxes W/h - 2nd Dist          319.39 | 7100-000 | | | 191,124.49 |

Subtotals :          $44,879.07          $54,817.05

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-15896-MG | |
| **Case Name:** MADISON WILLIAMS AND COMPANY LLC | |
| **Taxpayer ID #:** **-***6225 | |
| **Period Ending:** 10/20/17 | |

**Trustee:** GREGORY M. MESSER, TRUSTEE (520009)
**Bank Name:** Rabobank, N.A.
**Account:** ******9166 - Checking Account
**Blanket Bond:** $77,473,905.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | EE Fica Taxes W/h - 2nd        344.25<br>Dist | 7100-000 | | | 191,124.49 |
| | | | EE Fica Taxes W/h - 2nd        589.18<br>Dist | 7100-000 | | | 191,124.49 |
| | | | EE Fica Taxes W/h - 2nd        592.88<br>Dist | 7100-000 | | | 191,124.49 |
| | | | EE Fica Taxes W/h - 2nd        713.11<br>Dist | 7100-000 | | | 191,124.49 |
| | | | EE Fica Taxes W/h - 2nd        956.25<br>Dist | 7100-000 | | | 191,124.49 |
| | | | EE Fica Taxes W/h - 2nd      1,238.34<br>Dist | 7100-000 | | | 191,124.49 |
| | | | EE Fica Taxes W/h - 2nd      1,759.50<br>Dist | 7100-000 | | | 191,124.49 |
| | | | EE Fica Taxes W/h - 2nd      5,765.96<br>Dist | 7100-000 | | | 191,124.49 |
| | | | 12,667.21 | 5800-000 | | | 191,124.49 |
| 09/08/14 | {31} | VGR, LLC | SETTLEMENT PAYMENT PURSUANT TO STIPULATION 7/24/14 AND ORDER DATED 8/29/14 | 1249-000 | 400,000.00 | | 591,124.49 |
| 09/10/14 | {33} | ROYSTON RAYZOR VICKERY & WILLIAMS LLP | SETTLEMENT PAYMENT PURSUANT TO STIPULATION DATED 8/25/14 | 1249-000 | 75,000.00 | | 666,124.49 |
| 09/12/14 | 11131 | SOUTH SHORE RECORDS MANAGEMENT | STORAGE OF BOOKS AND RECORDS INV. 0044924 ACCT # 10411 | 2410-000 | | 97.11 | 666,027.38 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 916.51 | 665,110.87 |
| 10/13/14 | {30} | NEWTECH DRILLING PRODUCTS | SETTLEMENT OF ADVERSARY PROCEEDING. | 1249-000 | 330,000.00 | | 995,110.87 |
| 10/24/14 | {32} | SANDER NORRIS HARRIS INC. | SETTLEMENT OF CLAIMS AGAINST PINNACLE SUMMER INVESTMENTS, INC. PURSUANT TO STIPULATION DATED OCTOBER 7, 2014. | 1249-000 | 60,000.00 | | 1,055,110.87 |
| 10/28/14 | 11132 | SOUTH SHORE RECORD MANAGEMENT | STORAGE OF BOOKS AND RECORDS INV 0045187 | 2410-000 | | 97.11 | 1,055,013.76 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,285.92 | 1,053,727.84 |
| 11/21/14 | 11133 | SOUTH SHORE RECORD MANAGEMENT | STORAGE OF BOOKS AND RECORDS INV 0045443 ACCT 10411 | 2410-000 | | 97.11 | 1,053,630.73 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,374.80 | 1,052,255.93 |
| 12/03/14 | {34} | LINC ENERGY OPERATIONS INC. | SETTLEMENT  OF ADVERSARY PROCEEDING | 1249-000 | 29,000.00 | | 1,081,255.93 |
| | | | Subtotals : | | $894,000.00 | $3,868.56 | |

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-15896-MG | **Trustee:** GREGORY M. MESSER, TRUSTEE (520009) |
| **Case Name:** MADISON WILLIAMS AND COMPANY LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9166 - Checking Account |
| **Taxpayer ID #:** **-***6225 | **Blanket Bond:** $77,473,905.00 (per case limit) |
| **Period Ending:** 10/20/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/10/14 | {35} | MB FINANCIAL BANK | LAND AND LAKES COMPANY SETTLEMENT | 1249-000 | 75,000.00 | | 1,156,255.93 |
| 12/10/14 | {36} | BECKER GLYNN MUFFLY CHASSIN & HOSINSKI, LLP | SETTLEMENT WITH STEVEN SOUHRADA | 1249-000 | 15,000.00 | | 1,171,255.93 |
| 12/29/14 | {37} | COWEN SECURITIES, LLC | SETTLEMENT OF ACTION PURSUANT TO ORDER DATED 12/4/14. | 1249-000 | 245,000.00 | | 1,416,255.93 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,855.64 | 1,414,400.29 |
| 01/02/15 | {38} | FLETCHER INTERNATIONAL, LTD. | DISTRIBUTION FROM fLETCHER INT'SL BANKRUPTCY | 1290-000 | 935.51 | | 1,415,335.80 |
| 01/05/15 | 11134 | Haynes and Boone, LLP | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 592.40 | 1,414,743.40 |
| 01/05/15 | 11135 | FedEx Tech Connect Inc as Assignee | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 214.88 | 1,414,528.52 |
| 01/05/15 | 11136 | AVANT BUSINESS SERVICES CORP. | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 4.35 | 1,414,524.17 |
| 01/05/15 | 11137 | QUALITY BUILDING SERVICES CORP. | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 967.75 | 1,413,556.42 |
| 01/05/15 | 11138 | MICHELLE M. KERR | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 84.19 | 1,413,472.23 |
| 01/05/15 | 11139 | OMGEO LLC | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 257.00 | 1,413,215.23 |
| 01/05/15 | 11140 | SS & C TECHNOLOGIES INC. | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 293.96 | 1,412,921.27 |
| 01/05/15 | 11141 | American Express Travel Related Services Co Inc | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 3,397.45 | 1,409,523.82 |
| 01/05/15 | 11142 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Taxes 3rd Interim Distribution | | | 2,421.38 | 1,407,102.44 |
| | | | EE Fica Taxes w/h - 3rd Dist (Bal Tax owed is in ck #11172)    240.25 | 7100-000 | | | 1,407,102.44 |
| | | | EE Fica Taxes w/h - 3rd Dist    387.50 | 7100-000 | | | 1,407,102.44 |
| | | | EE Fica Taxes w/h - 3rd Dist    713.00 | 7100-000 | | | 1,407,102.44 |
| | | | EE Fica Taxes w/h - 3rd Dist    54.10 | 7100-000 | | | 1,407,102.44 |
| | | | EE Fica Taxes w/h - 3rd Dist    501.81 | 7100-000 | | | 1,407,102.44 |
| | | | EE Fica Taxes w/h - 3rd    139.50 | 7100-000 | | | 1,407,102.44 |

Subtotals :     $335,935.51     $10,089.00

{} Asset reference(s)

Printed: 10/20/2017 02:16 PM    V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 16

| | | |
|---|---|---|
| **Case Number:** | 11-15896-MG | |
| **Case Name:** | MADISON WILLIAMS AND COMPANY LLC | |
| **Taxpayer ID #:** | **-***6225 | |
| **Period Ending:** | 10/20/17 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9166 - Checking Account |
| **Blanket Bond:** | $77,473,905.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Dist | | | | |
| | | | EE Fica Taxes w/h                9.30 | 7100-000 | | | 1,407,102.44 |
| | | | EE Fica Taxes w/h              129.43 | 7100-000 | | | 1,407,102.44 |
| | | | EE Fica Taxes w/h              238.75 | 7100-000 | | | 1,407,102.44 |
| | | | EE Fica Taxes w/h                7.74 | 7100-000 | | | 1,407,102.44 |
| 01/05/15 | 11143 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Taxes 3rd Interim Distribution | 5800-000 | | 2,421.38 | 1,404,681.06 |
| 01/05/15 | 11144 | BLANK ROME LLP | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 Stopped on 06/01/15 | 7100-000 | | 7,653.70 | 1,397,027.36 |
| 01/05/15 | 11145 | SPENCER HAN NAM | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 2,593.53 | 1,394,433.83 |
| 01/05/15 | 11146 | GEORGE HENRY BILLINGTON | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 1,405.93 | 1,393,027.90 |
| 01/05/15 | 11147 | HOUSTON CITY TEMPORARIES, INC. | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 115.60 | 1,392,912.30 |
| 01/05/15 | 11148 | SUNGARD INSTITUTIONAL BROKERAGE INC. | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 1,667.00 | 1,391,245.30 |
| 01/05/15 | 11149 | EISNERAMPER LLP | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 20,260.63 | 1,370,984.67 |
| 01/05/15 | 11150 | BURLESON LLP (F/N/A BURLESON COOKE, L.L.P.) | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 2,060.00 | 1,368,924.67 |
| 01/05/15 | 11151 | INTERIOR FOLIAGE DESIGN INC | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 148.62 | 1,368,776.05 |
| 01/05/15 | 11152 | LAURENCE G. JONES ARCHITECTS, PLLC | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 275.28 | 1,368,500.77 |
| 01/05/15 | 11153 | JEANANN V. HARRIS | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 101.03 | 1,368,399.74 |
| 01/05/15 | 11154 | MICHAEL DARREN BODINO | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 6,388.89 | 1,362,010.85 |
| 01/05/15 | 11155 | OPTIONS PRICE REPORTING AUTHORITY, LLC (OPRA) | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 105.90 | 1,361,904.95 |
| 01/05/15 | 11156 | BUCHAN CONSULTING PTY LTD. | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 1,322.48 | 1,360,582.47 |
| 01/05/15 | 11157 | Stacy R. Kincaid | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 25,906.00 | 1,334,676.47 |
| 01/05/15 | 11158 | ROBERT SEAN URQUHART | 3rd Interim Distribution 10.00% pursuant order | 7100-000 | | 2,609.81 | 1,332,066.66 |

| | | | Subtotals : | | $0.00 | $75,035.78 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 17

| | | |
|---|---|---|
| **Case Number:** | 11-15896-MG | |
| **Case Name:** | MADISON WILLIAMS AND COMPANY LLC | |
| **Taxpayer ID #:** | **-***6225 | |
| **Period Ending:** | 10/20/17 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9166 - Checking Account |
| **Blanket Bond:** | $77,473,905.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | dated June 20, 2013 | | | | |
| 01/05/15 | 11159 | SANNON-STAMM ASSOCIATES, INC. | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 223.86 | 1,331,842.80 |
| 01/05/15 | 11160 | D'MELLO + FELMUS DESIGN, INC. | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 1,556.00 | 1,330,286.80 |
| 01/05/15 | 11161 | DAY PITNEY LLP | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 6,136.89 | 1,324,149.91 |
| 01/05/15 | 11162 | MILBANK, TWEED, HADLEY & MCCLOY LLP | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 2,067.91 | 1,322,082.00 |
| 01/05/15 | 11163 | ANDREW SHERMAN | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 4,209.38 | 1,317,872.62 |
| 01/05/15 | 11164 | ANSEL ROSS ESHELMAN | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 7,745.25 | 1,310,127.37 |
| 01/05/15 | 11165 | LELAND JAMES GERSHELL | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 587.63 | 1,309,539.74 |
| 01/05/15 | 11166 | VINCENT MICHAEL FITZGERALD | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 5,451.11 | 1,304,088.63 |
| 01/05/15 | 11167 | JAMES MCCARVILL | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 1,477.44 | 1,302,611.19 |
| 01/05/15 | 11168 | JARON SIMON LUKASIEWICZ | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 1,515.38 | 1,301,095.81 |
| 01/05/15 | 11169 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Taxes 3rd Interim Distribution | | | 9,763.63 | 1,291,332.18 |
| | | | EE Fed Taxes 3rd Dist            31.25 | 7100-000 | | | 1,291,332.18 |
| | | | EE Fed Taxes 3rd Dist           962.71 | 7100-000 | | | 1,291,332.18 |
| | | | EE Fed Taxes 3rd Dist           521.88 | 7100-000 | | | 1,291,332.18 |
| | | | EE Fed Taxes 3rd Dist            37.50 | 7100-000 | | | 1,291,332.18 |
| | | | EE Fed Taxes 3rd Dist           968.75 | 7100-000 | | | 1,291,332.18 |
| | | | EE Fed Taxes 3rd Dist         1,562.50 | 7100-000 | | | 1,291,332.18 |
| | | | EE Fed Taxes 3rd Dist         2,875.00 | 7100-000 | | | 1,291,332.18 |
| | | | EE Fed Taxes 3rd Dist           218.13 | 7100-000 | | | 1,291,332.18 |
| | | | EE Fed Taxes 3rd Dist         2,023.43 | 7100-000 | | | 1,291,332.18 |
| | | | EE Fed Taxes 3rd Dist           562.48 | 7100-000 | | | 1,291,332.18 |
| 01/05/15 | 11170 | NYS EMPLOYMENT TAXES | Taxes 3rd Interim Distribution | 5800-000 | | 1,552.04 | 1,289,780.14 |
| 01/05/15 | 11171 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Employer Unsec Taxes 3rd Interim Distribution | 5800-000 | | 602.29 | 1,289,177.85 |

Subtotals :            $0.00            $42,888.81

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-15896-MG | **Trustee:** GREGORY M. MESSER, TRUSTEE (520009) |
| **Case Name:** | MADISON WILLIAMS AND COMPANY LLC | **Bank Name:** Rabobank, N.A. |
| | | **Account:** ******9166 - Checking Account |
| **Taxpayer ID #:** | **-***6225 | **Blanket Bond:** $77,473,905.00  (per case limit) |
| **Period Ending:** | 10/20/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/05/15 | 11172 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Taxes on 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 | | | 566.29 | 1,288,611.56 |
| | | | EE Fica Taxes w/h - 3rd Dist                1.81 | 7100-000 | | | 1,288,611.56 |
| | | | EE Fica Taxes w/h - 3rd Dist              55.84 | 7100-000 | | | 1,288,611.56 |
| | | | EE Fica Taxes w/h - 3rd Dist              30.27 | 7100-000 | | | 1,288,611.56 |
| | | | EE Fica Taxes w/h - 3rd Dist                2.18 | 7100-000 | | | 1,288,611.56 |
| | | | EE Fica Taxes w/h - 3rd Dist  (bal of Fica Amt of 205.47 is in ck No. 11142              56.19 | 7100-000 | | | 1,288,611.56 |
| | | | EE Fica Taxes w/h - 3rd Dist              90.63 | 7100-000 | | | 1,288,611.56 |
| | | | EE Fica Taxes w/h          166.75 | 7100-000 | | | 1,288,611.56 |
| | | | EE Fica Taxes w/h          12.65 | 7100-000 | | | 1,288,611.56 |
| | | | EE Fica Taxes w/h          117.36 | 7100-000 | | | 1,288,611.56 |
| | | | EE Fica Taxes w/h          32.61 | 7100-000 | | | 1,288,611.56 |
| 01/05/15 | 11173 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Taxes on 3rd Interim Distribution | 5800-000 | | 566.29 | 1,288,045.27 |
| 01/06/15 | 11104 | GEORGE HENRY BILLINGTON | Second Interim Distribution 20%  pursuant order dated June 20, 2013 Stopped: check issued on 08/25/14 | 7100-000 | | -2,811.86 | 1,290,857.13 |
| 01/06/15 | 11115 | BUCHAN CONSULTING PTY LTD. | Second Interim Distribution 20%  pursuant order dated June 20, 2013 Stopped: check issued on 08/25/14 | 7100-000 | | -2,644.97 | 1,293,502.10 |
| 01/06/15 | 11174 | BUCHAN CONSULTING PTY LTD. | 2nd  Interim Distribution 20% replacement check | 7100-000 | | 2,644.97 | 1,290,857.13 |
| 01/06/15 | 11175 | GEORGE HENRY BILLINGTON | 2nd Interim Distribution 20% replacement check. | 7100-000 | | 2,811.86 | 1,288,045.27 |
| 01/08/15 | 11176 | GREGORY M. MESSER | SECOND INTERIM FEE AND EXPENSE AWARD PURSUANT TO ORDER DATED 1/8/15 | | | 44,675.62 | 1,243,369.65 |
| | | | TRUSTEE FEES          43,000.00 | 2100-000 | | | 1,243,369.65 |
| | | GREGORY M. MESSER | TRUSTEE EXPENSES      1,675.62 | 2200-000 | | | 1,243,369.65 |

Subtotals :                     $0.00        $45,808.20

{} Asset reference(s)

Printed: 10/20/2017 02:16 PM     V.13.30

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

**Case Number:** 11-15896-MG

**Case Name:** MADISON WILLIAMS AND COMPANY LLC

**Taxpayer ID #:** \*\*-\*\*\*6225

**Period Ending:** 10/20/17

**Trustee:** GREGORY M. MESSER, TRUSTEE (520009)

**Bank Name:** Rabobank, N.A.

**Account:** \*\*\*\*\*\*9166 - Checking Account

**Blanket Bond:** $77,473,905.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/08/15 | 11177 | LAMONICA HERBST & MANISCALCO, LLP | SECOND INTERIM FEE AND EXPENSE AWARD PURSUANT TO ORDER DATED 1/8/15 | | | 557,855.61 | 685,514.04 |
| | | LAMONICA HERBST & MANISCALCO, LLP | ATTORNEY FOR          520,000.00 TRUSTEE FEES | 3210-000 | | | 685,514.04 |
| | | LAMONICA HERBST & MANISCALCO, LLP | ATTORNEY FOR          37,855.61 TRUSTEE EXPENSES | 3220-000 | | | 685,514.04 |
| 01/08/15 | 11178 | DAVIS, GRABER, PLOTZKER & WARD, LLP | SECOND INTERIM FEE AND EXPENSE AWARD PURSUANT TO ORDER DATED 1/8/15 | | | 235,299.48 | 450,214.56 |
| | | DAVIS, GRABER, PLOTZKER & WARD, LLP | ACCOUNTANT FOR          235,000.00 TRUSTEE FEES | 3410-000 | | | 450,214.56 |
| | | DAVIS, GRABER, PLOTZKER & WARD, LLP | ACCOUNTANT FOR          299.48 TRUSTEE EXPENSES | 3420-000 | | | 450,214.56 |
| 01/12/15 | 11179 | SOUTH SHORE RECORD MANAGEMENT | STORAGE OF BOOKS AND RECORDS INV.# 0045702 | 2410-000 | | 97.11 | 450,117.45 |
| 01/20/15 | 11180 | SHAW FISHMAN GLANTZ & TOWBIN, LLC | PAYMENT TO MEDIATOR IN TXON LITIGATION. | 3721-000 | | 4,000.00 | 446,117.45 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,401.09 | 444,716.36 |
| 02/06/15 | {21} | SANDERS MORRIS HARRIS, INC. | TURN OVER OF ESCROW | 1290-000 | 9.91 | | 444,726.27 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 636.33 | 444,089.94 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 704.11 | 443,385.83 |
| 04/10/15 | | UNITED STATES TREASURY | 941 REFUND - of Employer Unsec Pyment Fica | 5800-000 | | -34.72 | 443,420.55 |
| 04/21/15 | {41} | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY RECOVERY | 1229-000 | 15,947.02 | | 459,367.57 |
| 04/21/15 | 11181 | SHAW FISHMAN GLANTZ &TOWBIN LLC | MEDIATION | 3992-000 | | 973.05 | 458,394.52 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 654.89 | 457,739.63 |
| 05/13/15 | {39} | TXON PARTNERS, LLC | Acct #5000629166; Payment #0; PAYMENT ON SETTLEMENT OF ADVERSARY PROCEEDING | 1241-000 | 20,000.00 | | 477,739.63 |
| 05/13/15 | {41} | COMPTROLLER STATE OF NEW YORK | RETURN OF UNCLAIMED PROPERTY | 1229-000 | 323.91 | | 478,063.54 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 661.70 | 477,401.84 |
| 06/01/15 | 11144 | BLANK ROME LLP | 3rd Interim Distribution 10.00% pursuant order dated June 20, 2013 Stopped: check issued on 01/05/15 | 7100-000 | | -7,653.70 | 485,055.54 |

Subtotals :          $36,280.84          $794,594.95

{} Asset reference(s)

Printed: 10/20/2017 02:16 PM    V.13.30

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

**Case Number:** 11-15896-MG

**Case Name:** MADISON WILLIAMS AND COMPANY LLC

**Taxpayer ID #:** \*\*-\*\*\*6225

**Period Ending:** 10/20/17

**Trustee:** GREGORY M. MESSER, TRUSTEE (520009)

**Bank Name:** Rabobank, N.A.

**Account:** \*\*\*\*\*\*9166 - Checking Account

**Blanket Bond:** $77,473,905.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/01/15 | 11182 | BLANK ROME LLP | 3rd Interim Distribution 10.00% pursuant to order dated 6/20/13 | 7100-000 | | 7,653.70 | 477,401.84 |
| 06/10/15 | {39} | TXON PARTNERS | Acct #5000629166; Payment #1; SETTLEMENT PAYMENT | 1241-000 | 12,000.00 | | 489,401.84 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 747.78 | 488,654.06 |
| 07/09/15 | {39} | TXON PARTNERS LLC | Acct #5000629166; Payment #2; SETTLEMENT PAYMENT | 1241-000 | 12,000.00 | | 500,654.06 |
| 07/23/15 | 11183 | GREGORY MESSER, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/30/2015 FOR CASE #11-15896, Bond # 016030120 | 2300-000 | | 243.00 | 500,411.06 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 738.28 | 499,672.78 |
| 08/07/15 | {39} | TXON PARTNERS LLC | Acct #5000629166; Payment #3; SETTLEMENT PAYMENT | 1241-000 | 12,000.00 | | 511,672.78 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 704.53 | 510,968.25 |
| 09/10/15 | {39} | TXON PARTNERS LLC | Acct #5000629166; Payment #4; SETTLEMENT PAYMENT | 1241-000 | 12,000.00 | | 522,968.25 |
| 09/15/15 | 11184 | Haynes and Boone, LLP | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 592.40 | 522,375.85 |
| 09/15/15 | 11185 | FedEx Tech Connect Inc as Assignee | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 214.88 | 522,160.97 |
| 09/15/15 | 11186 | AVANT BUSINESS SERVICES CORP. | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 4.35 | 522,156.62 |
| 09/15/15 | 11187 | QUALITY BUILDING SERVICES CORP. | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 967.75 | 521,188.87 |
| 09/15/15 | 11188 | MICHELLE M. KERR | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 84.19 | 521,104.68 |
| 09/15/15 | 11189 | OMGEO LLC | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 257.00 | 520,847.68 |
| 09/15/15 | 11190 | SS & C TECHNOLOGIES INC. | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 293.96 | 520,553.72 |
| 09/15/15 | 11191 | American Express Travel Related Services Co Inc | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 3,397.45 | 517,156.27 |
| 09/15/15 | 11192 | BLANK ROME LLP | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 7,653.69 | 509,502.58 |
| 09/15/15 | 11193 | SPENCER HAN NAM | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 2,593.53 | 506,909.05 |
| 09/15/15 | 11194 | GEORGE HENRY BILLINGTON | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 1,405.93 | 505,503.12 |

Subtotals :                    $48,000.00        $27,552.42

{} Asset reference(s)

Printed: 10/20/2017 02:16 PM    V.13.30

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 11-15896-MG | | | Trustee: | GREGORY M. MESSER, TRUSTEE (520009) | |
| Case Name: | MADISON WILLIAMS AND COMPANY LLC | | | Bank Name: | Rabobank, N.A. | |
| | | | | Account: | ******9166 - Checking Account | |
| Taxpayer ID #: | **-***6225 | | | Blanket Bond: | $77,473,905.00  (per case limit) | |
| Period Ending: | 10/20/17 | | | Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/15/15 | 11195 | HOUSTON CITY TEMPORARIES, INC. | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 115.60 | 505,387.52 |
| 09/15/15 | 11196 | SUNGARD INSTITUTIONAL BROKERAGE INC. | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 1,667.00 | 503,720.52 |
| 09/15/15 | 11197 | EISNERAMPER LLP | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 20,260.62 | 483,459.90 |
| 09/15/15 | 11198 | BURLESON LLP (F/N/A BURLESON COOKE, L.L.P.) | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 2,060.00 | 481,399.90 |
| 09/15/15 | 11199 | INTERIOR FOLIAGE DESIGN INC | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 148.62 | 481,251.28 |
| 09/15/15 | 11200 | LAURENCE G. JONES ARCHITECTS, PLLC | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 275.28 | 480,976.00 |
| 09/15/15 | 11201 | JEANANN V. HARRIS | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 101.03 | 480,874.97 |
| 09/15/15 | 11202 | MICHAEL DARREN BODINO | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 6,388.89 | 474,486.08 |
| 09/15/15 | 11203 | OPTIONS PRICE REPORTING AUTHORITY, LLC (OPRA) | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 105.90 | 474,380.18 |
| 09/15/15 | 11204 | BUCHAN CONSULTING PTY LTD. | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 1,322.48 | 473,057.70 |
| 09/15/15 | 11205 | Stacy R. Kincaid | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 25,905.98 | 447,151.72 |
| 09/15/15 | 11206 | ROBERT SEAN URQUHART | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 2,609.81 | 444,541.91 |
| 09/15/15 | 11207 | SANNON-STAMM ASSOCIATES, INC. | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 Stopped on 01/27/16 | 7100-000 | | 223.86 | 444,318.05 |
| 09/15/15 | 11208 | D'MELLO + FELMUS DESIGN, INC. | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 Stopped on 01/27/16 | 7100-000 | | 1,556.00 | 442,762.05 |
| 09/15/15 | 11209 | DAY PITNEY LLP | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 6,136.89 | 436,625.16 |
| 09/15/15 | 11210 | MILBANK, TWEED, HADLEY & MCCLOY LLP | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 2,067.91 | 434,557.25 |
| 09/15/15 | 11211 | ANDREW SHERMAN | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 4,209.38 | 430,347.87 |
| 09/15/15 | 11212 | ANSEL ROSS ESHELMAN | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013 | 7100-000 | | 7,745.25 | 422,602.62 |
| 09/15/15 | 11213 | LELAND JAMES GERSHELL | 4th Interim Distribution 10.00% pursuant | 7100-000 | | 587.63 | 422,014.99 |

| | | | Subtotals : | $0.00 | $83,488.13 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 10/20/2017 02:16 PM     V.13.30

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 11-15896-MG | **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Case Name:** MADISON WILLIAMS AND COMPANY LLC | **Bank Name:** | Rabobank, N.A. |
| | **Account:** | ******9166 - Checking Account |
| **Taxpayer ID #:** **-***6225 | **Blanket Bond:** | $77,473,905.00 (per case limit) |
| **Period Ending:** 10/20/17 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | dated June 20, 2013 | | | | |
| 09/15/15 | 11214 | VINCENT MICHAEL FITZGERALD | 4th Interim Distribution 10.00% pursuant order<br>dated June 20, 2013 | 7100-000 | | 5,451.11 | 416,563.88 |
| 09/15/15 | 11215 | JAMES MCCARVILL | 4th Interim Distribution 10.00% pursuant order<br>dated June 20, 2013 | 7100-000 | | 1,477.44 | 415,086.44 |
| 09/15/15 | 11216 | JARON SIMON LUKASIEWICZ | 4th Interim Distribution 10.00% pursuant order<br>dated June 20, 2013 | 7100-000 | | 1,515.38 | 413,571.06 |
| 09/15/15 | 11217 | IRS | 3RD QTR 2015 26-4056225 (4TH INTERIM<br>DISTRIBUTION) | | | 15,738.97 | 397,832.09 |
| | | | EEU Fed W/H                31.25 | 7100-000 | | | 397,832.09 |
| | | | EEU Fica w/h                 9.56 | 7100-000 | | | 397,832.09 |
| | | | EEU Fed W/H               962.71 | 7100-000 | | | 397,832.09 |
| | | | Employee Incom Tax        521.88<br>Dist for unsecured<br>creditors | 7100-000 | | | 397,832.09 |
| | | | EEU Fed W/H                37.50 | 7100-000 | | | 397,832.09 |
| | | | EEU Fed W/H               968.75 | 7100-000 | | | 397,832.09 |
| | | | EEU Fed W/H             1,562.50 | 7100-000 | | | 397,832.09 |
| | | | EEU Fed W/H             2,875.00 | 7100-000 | | | 397,832.09 |
| | | | EEU Fed W/H               218.13 | 7100-000 | | | 397,832.09 |
| | | | EEU Fed W/H             2,023.43 | 7100-000 | | | 397,832.09 |
| | | | EEU Fed W/H               562.48 | 7100-000 | | | 397,832.09 |
| | | | EEU Fica w/h               294.59 | 7100-000 | | | 397,832.09 |
| | | | EEU Fica w/h               159.69 | 7100-000 | | | 397,832.09 |
| | | | EEU Fica w/h                11.48 | 7100-000 | | | 397,832.09 |
| | | | EEU Fica w/h               296.44 | 7100-000 | | | 397,832.09 |
| | | | EEU Fica w/h               478.13 | 7100-000 | | | 397,832.09 |
| | | | EEU Fica w/h               879.75 | 7100-000 | | | 397,832.09 |
| | | | EEU Fica w/h                66.75 | 7100-000 | | | 397,832.09 |
| | | | EEU Fica w/h               619.17 | 7100-000 | | | 397,832.09 |
| | | | EEU Fica w/h               172.11 | 7100-000 | | | 397,832.09 |
| | | | ERU Fica w/h Claim        2,987.67<br>#6U, 11U, 12U, 21U,<br>28U,35U,36U,37U,39U.4<br>9U | 5800-000 | | | 397,832.09 |
| 09/15/15 | 11218 | IRS | EIN# 26-4056225  2015 (4TH INTERIM<br>DISTRIBUTION)<br>Stopped on 09/25/15 | 2690-730 | | 92.33 | 397,739.76 |

Subtotals :                    $0.00          $24,275.23

{} Asset reference(s)                                                                                      Printed: 10/20/2017 02:16 PM    V.13.30

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

**Case Number:** 11-15896-MG

**Case Name:** MADISON WILLIAMS AND COMPANY LLC

**Taxpayer ID #:** **-***6225

**Period Ending:** 10/20/17

**Trustee:** GREGORY M. MESSER, TRUSTEE (520009)

**Bank Name:** Rabobank, N.A.

**Account:** ******9166 - Checking Account

**Blanket Bond:** $77,473,905.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/15/15 | 11219 | NYS EMPLOYMENT TAXES | EIN# 26-4056225 4th INTERIM DISTRIBUTION NYS INCOME TAXES | 5800-000 | | 326.51 | 397,413.25 |
| 09/25/15 | | U.S. STATES TREASURY | REFUND of Form 940 2014 (includes 2.38 of interest) | | | -134.62 | 397,547.87 |
| | | | interest on refunded money                     -2.38 | 1224-000 | | | 397,547.87 |
| | | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | refund of funds to IRS            -132.24<br>(ck No. 11091) | 5800-000 | | | 397,547.87 |
| 09/25/15 | 11218 | IRS | EIN# 26-4056225   2015 (4TH INTERIM DISTRIBUTION)<br>Stopped: check issued on 09/15/15 | 2690-730 | | -92.33 | 397,640.20 |
| 09/25/15 | 11220 | IRS | EIN 26-4056255 2015 (4th interim distribution) FUTA W/H for Claim #6U, 11U, 12U, 21U, 28U, 35U, 36U,37U, 39U, 49U | 5800-000 | | 225.17 | 397,415.03 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 770.75 | 396,644.28 |
| 10/13/15 | {39} | TXON PARTNERS LLC | Acct #5000629166; Payment #5; SETTLEMENT PAYMENT | 1241-000 | 12,000.00 | | 408,644.28 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 613.38 | 408,030.90 |
| 11/06/15 | {39} | TXON PARTNERS, LLC | Acct #5000629166; Payment #6; SETTLEMENT PAYMENT | 1241-000 | 12,000.00 | | 420,030.90 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 584.13 | 419,446.77 |
| 12/08/15 | {39} | TXON PARTNERS, LLC | Acct #5000629166; Payment #7; SETTLEMENT PAYMENT | 1241-000 | 12,000.00 | | 431,446.77 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 679.17 | 430,767.60 |
| 01/07/16 | {39} | TXON PARTNERS, LLC | Acct #5000629166; Payment #8; SETTLEMENT PAYMENT | 1241-000 | 12,000.00 | | 442,767.60 |
| 01/27/16 | 11207 | SANNON-STAMM ASSOCIATES, INC. | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013<br>Stopped: check issued on 09/15/15 | 7100-000 | | -223.86 | 442,991.46 |
| 01/27/16 | 11208 | D'MELLO + FELMUS DESIGN, INC. | 4th Interim Distribution 10.00% pursuant order dated June 20, 2013<br>Stopped: check issued on 09/15/15 | 7100-000 | | -1,556.00 | 444,547.46 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 611.87 | 443,935.59 |
| 02/02/16 | {39} | TXON PARTNERS, LLC | Acct #5000629166; Payment #9; SETTLEMENT PAYMENT | 1241-000 | 12,000.00 | | 455,935.59 |
| 02/02/16 | 11221 | SANNON-STAMM ASSOCIATES, INC. | 4th Interim Distribution 10.00% pursuant dated June 20, 2013 . replacement check | 7100-000 | | 223.86 | 455,711.73 |
| 02/02/16 | 11222 | FELMUS DESIGN, INC. | 4th Interim Distribution 10.00% pursuant order | 7100-000 | | 1,556.00 | 454,155.73 |

Subtotals :                $60,000.00        $3,584.03

{} Asset reference(s)

Printed: 10/20/2017 02:16 PM   V.13.30

Exhibit 9

## Form 2

Page: 24

### Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 11-15896-MG | | **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) | | |
| Case Name: | MADISON WILLIAMS AND COMPANY LLC | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******9166 - Checking Account | | |
| Taxpayer ID #: | **-***6225 | | **Blanket Bond:** | $77,473,905.00  (per case limit) | | |
| Period Ending: | 10/20/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | dated June 20, 2013. replacement check | | | | |
| 02/09/16 | {43} | MR & MRS BRUCE CUMMINGS | SETTLEMENT PAYMENT PURSUANT TO STIPULATION OF SETTLEMENT DATED FEBRUARY 3, 2016. | 1249-000 | 87,500.00 | | 541,655.73 |
| 02/22/16 | {38} | FLETCHER INTERNATIONAL LTD | PAYMENT ON PROOF OF CLAIM FOR THE ESTATE OF FLETCHER INTERNATIONAL | 1290-000 | 1,751.58 | | 543,407.31 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 699.02 | 542,708.29 |
| 03/08/16 | {39} | TXON PARTNERS, LLC | Acct #5000629166; Payment #10; SETTLEMENT PAYMENT | 1241-000 | 12,000.00 | | 554,708.29 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 868.79 | 553,839.50 |
| 04/04/16 | {39} | TXON PARTNERS, LLC | Acct #5000629166; Payment #11; SETTLEMENT PAYMENT | 1241-000 | 12,000.00 | | 565,839.50 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 781.72 | 565,057.78 |
| 05/02/16 | {39} | TXON PARTNERS, LLC | Acct #5000629166; Payment #12; SETTLEMENT PAYMENT | 1241-000 | 12,000.00 | | 577,057.78 |
| 05/09/16 | | UNITED STATES TREASURY | REFUND FOR CL | | | -555.33 | 577,613.11 |
| | | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | REFUND -CK #11220          -551.64<br>(225.17) & Ck 11171<br>(326.47) | 5800-000 | | | 577,613.11 |
| | | | INT EARNED ON          -3.69<br>REFUND ON<br>EMPOYER UNSEC<br>FUTA PAYMENT | 1224-000 | | | 577,613.11 |
| 05/16/16 | 11223 | GREGORY M. MESSER | THIRD INTERIM FEE AWARD PURSUANT TO ORDER DATED 5/13/16 | 2100-000 | | 14,000.00 | 563,613.11 |
| 05/16/16 | 11224 | LAMONICA HERBST & MANISCALCO, LLP | THIRD INTERIM AWARD FOR FEES AND EXPENSES PURSUANT TO ORDER DATED 5/13/16 | | | 302,504.53 | 261,108.58 |
| | | LAMONICA HERBST & MANISCALCO, LLP | THIRD INTERIM FEE          291,227.50<br>APP + HOLDBACK | 3210-000 | | | 261,108.58 |
| | | LAMONICA HERBST & MANISCALCO, LLP | THIRD INTERIM          11,277.03<br>REQUEST FOR<br>EXPENSES | 3220-000 | | | 261,108.58 |
| 05/16/16 | 11225 | DAVIS, GRABER, PLOTZKER & WARD, LLP | THIRD INTERIM FEE AND EXPENSE AWARD PURSUANT TO ORDER DATED 5/13/16 | | | 109,753.51 | 151,355.07 |
| | | DAVIS, GRABER, PLOTZKER & WARD, LLP | THIRD INTERIM FEE          109,666.00<br>AWARD | 3410-000 | | | 151,355.07 |
| | | DAVIS, GRABER, PLOTZKER & | THIRD INTERIM          87.51 | 3420-000 | | | 151,355.07 |

| | | | Subtotals : | $125,251.58 | $428,052.24 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 10/20/2017 02:16 PM   V.13.30

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

**Case Number:** 11-15896-MG
**Case Name:** MADISON WILLIAMS AND COMPANY LLC

**Taxpayer ID #:** **-***6225
**Period Ending:** 10/20/17

**Trustee:** GREGORY M. MESSER, TRUSTEE (520009)
**Bank Name:** Rabobank, N.A.
**Account:** ******9166 - Checking Account
**Blanket Bond:** $77,473,905.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | WARD, LLP | EXPENSE AWARD | | | | |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 764.83 | 150,590.24 |
| 06/01/16 | {39} | TXON PARTNERS, LLC | Acct #5000629166; Payment #13; SETTLEMENT PAYMENT | 1241-000 | 12,000.00 | | 162,590.24 |
| 06/06/16 | {39} | TXON PARTNERS, LLC | Acct #5000629166; Payment #13; BALANCE OF PAYMENT FOR MAY | 1241-000 | 13,000.00 | | 175,590.24 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 337.53 | 175,252.71 |
| 07/01/16 | {39} | TXON PARTNERS LLC | Acct #5000629166; Payment #14; SETTLEMENT PAYMENT | 1241-000 | 25,000.00 | | 200,252.71 |
| 07/14/16 | {45} | CORTINA MANAGEMENT | SETTLEMENT OF LITIGATION | 1249-000 | 11,250.00 | | 211,502.71 |
| 07/14/16 | {45} | RIDGEVIEW CAPITAL MANAGEMENT | SETTLEMENT PAYMENT ON LITIGATION | 1249-000 | 11,250.00 | | 222,752.71 |
| 07/14/16 | {45} | UELS, LLC | SETTLEMENT PAYMENT PURSUANT TO STIPULATION DATED 6/5/16 | 1249-000 | 52,500.00 | | 275,252.71 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 321.89 | 274,930.82 |
| 08/19/16 | {46} | STATE OF NEW YORK UNEMPLOYMENT INSURANCE FUND | CREDIT NYS-45 | 1224-000 | 488.08 | | 275,418.90 |
| 08/22/16 | {44} | WILLIAM SPRAGUE | SETTLEMENT PAYMENT | 1249-000 | 30,000.00 | | 305,418.90 |
| 08/23/16 | 11226 | GREGORY MESSER, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/30/2016 FOR CASE #11-15896, SDNY BOND # 016030120 | 2300-000 | | 60.08 | 305,358.82 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 445.46 | 304,913.36 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 437.37 | 304,475.99 |
| 03/30/17 | 11227 | GREGORY M. MESSER | Final Distribution Dividend | 2100-000 | | 16,337.51 | 288,138.48 |
| 03/30/17 | 11228 | LAMONICA HERBST & MANISCALCO, LLP | Final Distribution Dividend | 3210-000 | | 147,613.81 | 140,524.67 |
| 03/30/17 | 11229 | LAMONICA HERBST & MANISCALCO, LLP | Final Distribution Dividend | 3220-000 | | 4,205.55 | 136,319.12 |
| 03/30/17 | 11230 | DAVIS, GRABER, PLOTZKER & WARD, LLP | Final Distribution Dividend | 3410-000 | | 71,341.73 | 64,977.39 |
| 03/30/17 | 11231 | DAVIS, GRABER, PLOTZKER & WARD, LLP | Final Distribution Dividend | 3420-000 | | 26.52 | 64,950.87 |
| 03/30/17 | 11232 | CLERK | Final Distribution Dividend | 2700-000 | | 1,465.00 | 63,485.87 |
| 03/30/17 | 11233 | NYS EMPLOYMENT TAXES | Final Distribution Dividend | 5800-000 | | 800.01 | 62,685.86 |
| 03/30/17 | 11234 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Final Distribution Dividend | 5800-000 | | 117.08 | 62,568.78 |

Subtotals :  $155,488.08  $244,274.37

{} Asset reference(s)

Printed: 10/20/2017 02:16 PM    V.13.30

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| Case Number: | 11-15896-MG | | Trustee: | GREGORY M. MESSER, TRUSTEE (520009) |
|---|---|---|---|---|
| Case Name: | MADISON WILLIAMS AND COMPANY LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******9166 - Checking Account |
| Taxpayer ID #: | **-***6225 | | Blanket Bond: | $77,473,905.00  (per case limit) |
| Period Ending: | 10/20/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/30/17 | 11235 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Final Distribution Dividend | 5800-000 | | 1,492.71 | 61,076.07 |
| 03/30/17 | 11236 | Haynes and Boone, LLP | Final Distribution Dividend | 7100-000 | | 296.32 | 60,779.75 |
| 03/30/17 | 11237 | FedEx Tech Connect Inc as Assignee | Final Distribution Dividend | 7100-000 | | 107.48 | 60,672.27 |
| 03/30/17 | 11238 | AVANT BUSINESS SERVICES CORP. | Final Distribution Dividend | 7100-000 | | 2.18 | 60,670.09 |
| 03/30/17 | 11239 | QUALITY BUILDING SERVICES CORP. | Final Distribution Dividend | 7100-000 | | 484.07 | 60,186.02 |
| 03/30/17 | 11240 | MICHELLE M. KERR | Final Distribution Dividend | 7100-000 | | 42.11 | 60,143.91 |
| 03/30/17 | 11241 | OMGEO LLC | Final Distribution Dividend | 7100-000 | | 128.54 | 60,015.37 |
| 03/30/17 | 11242 | SS & C TECHNOLOGIES INC. | Final Distribution Dividend | 7100-000 | | 147.04 | 59,868.33 |
| 03/30/17 | 11243 | American Express Travel Related Services Co Inc | Final Distribution Dividend | 7100-000 | | 1,699.40 | 58,168.93 |
| 03/30/17 | 11244 | BLANK ROME LLP | Final Distribution Dividend | 7100-000 | | 3,828.37 | 54,340.56 |
| 03/30/17 | 11245 | SPENCER HAN NAM | Final Distribution Dividend | 7100-000 | | 1,297.28 | 53,043.28 |
| 03/30/17 | 11246 | GEORGE HENRY BILLINGTON | Final Distribution Dividend | 7100-000 | | 703.25 | 52,340.03 |
| 03/30/17 | 11247 | HOUSTON CITY TEMPORARIES, INC. | Final Distribution Dividend | 7100-000 | | 57.82 | 52,282.21 |
| 03/30/17 | 11248 | SUNGARD INSTITUTIONAL BROKERAGE INC. | Final Distribution Dividend<br>Stopped on 08/30/17 | 7100-001 | | 833.83 | 51,448.38 |
| 03/30/17 | 11249 | EISNERAMPER LLP | Final Distribution Dividend | 7100-000 | | 10,134.35 | 41,314.03 |
| 03/30/17 | 11250 | INTERIOR FOLIAGE DESIGN INC | Final Distribution Dividend | 7100-000 | | 74.34 | 41,239.69 |
| 03/30/17 | 11251 | LAURENCE G. JONES ARCHITECTS, PLLC | Final Distribution Dividend | 7100-000 | | 137.69 | 41,102.00 |
| 03/30/17 | 11252 | JEANANN V. HARRIS | Final Distribution Dividend | 7100-000 | | 50.53 | 41,051.47 |
| 03/30/17 | 11253 | MICHAEL DARREN BODINO | Final Distribution Dividend | 7100-000 | | 3,195.72 | 37,855.75 |
| 03/30/17 | 11254 | OPTIONS PRICE REPORTING AUTHORITY, LLC (OPRA) | Final Distribution Dividend | 7100-000 | | 52.97 | 37,802.78 |
| 03/30/17 | 11255 | BUCHAN CONSULTING PTY LTD. | Final Distribution Dividend | 7100-000 | | 661.50 | 37,141.28 |
| 03/30/17 | 11256 | Stacy R. Kincaid | Final Distribution Dividend | 7100-000 | | 12,958.16 | 24,183.12 |
| 03/30/17 | 11257 | ROBERT SEAN URQUHART | Final Distribution Dividend | 7100-000 | | 1,305.43 | 22,877.69 |
| 03/30/17 | 11258 | SANNON-STAMM ASSOCIATES, INC. | Final Distribution Dividend | 7100-000 | | 111.97 | 22,765.72 |
| 03/30/17 | 11259 | D'MELLO + FELMUS DESIGN, INC. | Final Distribution Dividend | 7100-000 | | 778.31 | 21,987.41 |
| 03/30/17 | 11260 | DAY PITNEY LLP | Final Distribution Dividend | 7100-000 | | 3,069.66 | 18,917.75 |
| 03/30/17 | 11261 | MILBANK, TWEED, HADLEY & | Final Distribution Dividend | 7100-000 | | 1,034.37 | 17,883.38 |

| | | | | Subtotals : | $0.00 | $44,685.40 | |

{} Asset reference(s)

Printed: 10/20/2017 02:16 PM   V.13.30

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| Case Number: | 11-15896-MG | | Trustee: | GREGORY M. MESSER, TRUSTEE (520009) |
|---|---|---|---|---|
| Case Name: | MADISON WILLIAMS AND COMPANY LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******9166 - Checking Account |
| Taxpayer ID #: | **-***6225 | | Blanket Bond: | $77,473,905.00 (per case limit) |
| Period Ending: | 10/20/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | MCCLOY LLP | | | | | |
| 03/30/17 | 11262 | ANSEL ROSS ESHELMAN | Final Distribution Dividend | 7100-000 | | 3,874.17 | 14,009.21 |
| 03/30/17 | 11263 | LELAND GERSHELL | Final Distribution Dividend | 7100-000 | | 278.77 | 13,730.44 |
| 03/30/17 | 11264 | VINCENT MICHAEL FITZGERALD | Final Distribution Dividend | 7100-000 | | 2,726.64 | 11,003.80 |
| 03/30/17 | 11265 | JAMES MCCARVILL | Final Distribution Dividend | 7100-000 | | 739.01 | 10,264.79 |
| 03/30/17 | 11266 | JARON SIMON LUKASIEWICZ | Final Distribution Dividend<br>Stopped on 08/30/17 | 7100-001 | | 757.99 | 9,506.80 |
| 03/30/17 | 11267 | BURLESON LLP (F/N/A<br>BURLESON COOKE, L.L.P.) | Final Distribution Dividend<br>Stopped on 08/30/17 | 7100-001 | | 1,030.41 | 8,476.39 |
| 03/30/17 | 11268 | ANDREW SHERMAN | Final Distribution Dividend | 7100-000 | | 2,105.53 | 6,370.86 |
| 03/30/17 | 11269 | DEPARTMENT OF THE<br>TREASURY - INTERNAL<br>REVENUE SERVICE | EE PORITON OF FICA TAXES | 2690-720 | | 1,492.71 | 4,878.15 |
| 03/30/17 | 11270 | DEPARTMENT OF THE<br>TREASURY - INTERNAL<br>REVENUE SERVICE | EE FEDERAL WITHHOLDING TAXES | 2690-720 | | 4,878.15 | 0.00 |
| 08/30/17 | 11248 | SUNGARD INSTITUTIONAL<br>BROKERAGE INC. | Final Distribution Dividend<br>Stopped: check issued on 03/30/17 | 7100-001 | | -833.83 | 833.83 |
| 08/30/17 | 11266 | JARON SIMON LUKASIEWICZ | Final Distribution Dividend<br>Stopped: check issued on 03/30/17 | 7100-001 | | -757.99 | 1,591.82 |
| 08/30/17 | 11267 | BURLESON LLP (F/N/A<br>BURLESON COOKE, L.L.P.) | Final Distribution Dividend<br>Stopped: check issued on 03/30/17 | 7100-001 | | -1,030.41 | 2,622.23 |
| 08/30/17 | 11271 | CLERK, US BANKRUPTCY COURT | TURN OVER OF UNCLAIMED DIVIDENDS | 7100-000 | | 2,622.23 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | | 3,376,389.88 | 3,376,389.88 | $0.00 |
| Less: Bank Transfers | | 1,249,395.65 | 39,533.84 | |
| **Subtotal** | | **2,126,994.23** | **3,336,856.04** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$2,126,994.23** | **$3,336,856.04** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-15896-MG | **Trustee:** GREGORY M. MESSER, TRUSTEE (520009) |
| **Case Name:** MADISON WILLIAMS AND COMPANY LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1666 - Checking Account |
| **Taxpayer ID #:** **-***6225 | **Blanket Bond:** $77,473,905.00  (per case limit) |
| **Period Ending:** 10/20/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/15/13 | | From Account #******9166 | Vincent Michael Fitzgerald - Escrow of distribution | 9999-000 | 39,157.44 | | 39,157.44 |
| 11/27/13 | 101 | SOUTH SHORE RECORDS MANAGEMENT | STORAGE OF BOOKS AND RECORDS INV. 0042035 ACCT 10411 | 2410-000 | | 233.98 | 38,923.46 |
| 02/18/14 | | From Account #******9166 | TRANSFER OF FUNDS | 9999-000 | 233.98 | | 39,157.44 |
| 03/13/14 | {28} | TRINTY RIVER RESOURCES, LP | TURN OVER OF ACCOUNTS RECEIVABLE FROM DEMAND LETTER | 1221-000 | 729.41 | | 39,886.85 |
| 03/18/14 | 102 | SOUTH SHORE RECORD MANAGEMENT | STORAGE OF BOOKS AND RECORDS ACCT 10411 INV. 0043128 | 2410-000 | | 142.42 | 39,744.43 |
| 03/26/14 | | From Account #******9166 | TRANSFER OF FUNDS | 9999-000 | 142.42 | | 39,886.85 |
| 05/19/14 | {30} | NEWTECH DRILLING PRODUCTS, LLC | UNREIMBURSED EXPENSES | 1249-000 | 5,416.13 | | 45,302.98 |
| 06/11/14 | 103 | GREGORY MESSER, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/11/2014 FOR CASE #11-15896, blanket bond premium 016030120 | 2300-000 | | 131.06 | 45,171.92 |
| 07/07/14 | 104 | SOUTH SHORE RECORD MANAGEMENT | STORAGE OF BOOKS AND RECORDS INV. NOS.  43671,44225, 43955 | 2410-000 | | 292.85 | 44,879.07 |
| 09/02/14 | | To Account #******9166 | TRANSFER OF FUNDS | 9999-000 | | 44,879.07 | 0.00 |
| 09/10/15 | | TXON PARTNERS, LLC | Acct #5000629166; Payment #5; SETTLEMENT PAYMENT | 1241-000 | 12,000.00 | | 12,000.00 |
| 09/10/15 | | TXON PARTNERS | Acct #5000629166; Payment #6; DEPOSIT REVERSAL | 1241-000 | -12,000.00 | | 0.00 |

|  |  | |
|---|---|---|
| **ACCOUNT TOTALS** | 45,679.38 | 45,679.38 | $0.00 |
| Less: Bank Transfers | 39,533.84 | 44,879.07 | |
| **Subtotal** | 6,145.54 | 800.31 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$6,145.54** | **$800.31** | |

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 11-15896-MG | |
| Case Name: | MADISON WILLIAMS AND COMPANY LLC | |
| | | |
| Taxpayer ID #: | **-***6225 | |
| Period Ending: | 10/20/17 | |

| | |
|---|---|
| Trustee: | GREGORY M. MESSER, TRUSTEE (520009) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******1667 - Checking Account |
| Blanket Bond: | $77,473,905.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

| | |
|---|---|
| Net Receipts : | 3,366,820.19 |
| Plus Gross Adjustments : | 6.07 |
| Net Estate : | $3,366,826.26 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ****-******91-65 | 1,233,680.42 | 29,163.84 | 0.00 |
| Checking # ******9166 | 2,126,994.23 | 3,336,856.04 | 0.00 |
| Checking # ******1666 | 6,145.54 | 800.31 | 0.00 |
| Checking # ******1667 | 0.00 | 0.00 | 0.00 |
| | $3,366,820.19 | $3,366,820.19 | $0.00 |

{} Asset reference(s)

Printed: 10/20/2017 02:16 PM    V.13.30